EXHIBIT A

UNCLAIMED FUNDS APPLICATION

**UNITED STATES BANKRUPTCY COURT**
**FOR THE DISTRICT OF DELAWARE**

| | |
|---|---|
| IN RE: <br> BREUNERS HOME FURNISHINGS CORP. <br><br><br> *Debtor.* | CHAPTER 7 <br><br> CASE NO. 04-12030/MFW |

## APPLICATION TO PAY UNCLAIMED CHECK TO THE COURT

Alfred T. Giuliano, Chapter 7 Trustee, respectfully represents as follows:

1. The Debtor filed a case under Chapter 11 on July 14, 2004 and converted to a case under Chapter 7 on February 8, 2005.

2. I was appointed as Successor Chapter 7 Bankruptcy Trustee on August 1, 2013.

3. On October 16, 2019 an Order was signed authorizing the final distribution [Exhibit "A" Docket No.: 2093].

4. On November 5, 2020 distribution was made pursuant to the order. The distribution included the checks listed on Exhibit "B".

5. The checks listed on Exhibit "B" were not cashed. All checks have been either voided or a stop payment was placed.

6. The Trustee's staff put forth extensive effort in trying to locate creditors, including researching internet sites, sending out letters and placing telephone calls, to obtain current mailing information. Although, they were successful in locating many claimants, Exhibit "B" reflects the remaining creditors that could not be located or companies that are out of business.

7. *WHEREFORE,* Alfred T. Giuliano, Chapter 7 Trustee, respectfully requests that the Court permit the Estate's funds of six hundred fifty-three thousand four hundred and sixty-two cents ($653,400.62) be paid to the Clerk for deposit to the Treasury.


September 15, 2020  
Dated

*/s/ Alfred T. Giuliano*  
Alfred T. Giuliano, Chapter 7 Trustee  
2301 E. Evesham Road  
Pavilion 800, Suite 210  
Voorhees, New Jersey 08043

Case 04-12030-MFW  Doc 2153  Filed 12/21/20  Page 2 of 16

**UNITED STATES BANKRUPTCY COURT**
**FOR THE DISTRICT OF DELAWARE**

| | |
|---|---|
| IN RE: <br> *BREUNERS HOME FURNISHINGS CORP.* <br><br> *Debtor.* | CHAPTER 7 <br><br> CASE NO. 04-12030/MFW <br><br> Hearing Date: October 21, 2020 at 2:00 P.M. <br> Objection Date: October 14, 2020 by 4:00 P.M. |

## NOTICE OF APPLICATION

Alfred T. Giuliano, Chapter 7 Trustee, has filed an Application to pay Unclaimed Funds in the Estate to the Court.

You are required to file a response to the attached application on or before October 14, 2020.

If you fail to respond in accordance with this notice, the Court may grant the relief demanded by the application without further notice or hearing.

September 15, 2020
Dated

*/s/ Alfred T. Giuliano*
Alfred T. Giuliano, Chapter 7 Trustee
2301 E. Evesham Road
Pavilion 800, Suite 210
Voorhees, New Jersey 08043

UNITED STATES BANKRUPTCY COURT
DISTRICT OF DELAWARE

IN RE:
BREUNERS HOME FURNISHINGS CORP.

Debtor.

Chapter 7
Case No. 04-12030 KG

Related to D.I. 2067

### ORDER OF DISTRIBUTION

AND NOW, the Successor Trustee, Alfred T. Giuliano, is hereby ordered and directed to (i) distribute to the parties in interest listed in the attached Distribution Schedule(s), estate monies in the amounts indicated in such Schedule(s), within ten (10) days after the appeal period for this order expires, and (ii) transmit to the United States Trustee, within one hundred twenty (120) days after the appeal period for this order expires, statements for all estate deposit or investment accounts indicating zero balances and all cancelled checks corresponding to disbursements of estate funds as shown in the Trustee's Final Report and Account.

**Dated: October 16th, 2019**
**Wilmington, Delaware**

**KEVIN GROSS**
**UNITED STATES BANKRUPTCY JUDGE**

| claim_no | name | addr1 | addr2 | city | state | zip | | |
|---|---|---|---|---|---|---|---|---|
| 7 | DENISE BERNARD | 1426 Englewood Street | | Philadelphia | PA | 19111-4225 | $ | (6.01) |
| 21 | EILEEN STEIN-ARONSON | 157 Community Circle | | Old Bridge | NJ | 08857- | $ | (26.21) |
| 23 | THOMASVILLE FURNITURE IND I | P. O. Box 339 | | Thomasville | NC | 27361- | $ | (30.28) |
| 24 | BEATRICE WELLS | 3842 North Market | | Wilmington | DE | 19802- | $ | (2,225.00) |
| 24 | BEATRICE WELLS | 3842 North Market | | Wilmington | DE | 19802- | $ | (28.29) |
| 35 | KATHERINE L. MCDONALD | 4028 Jefferson Avenue | | Redwood City | CA | 94062- | $ | (9.81) |
| 44 | ARNAB DEBNATH | 1552 Plateau Avenue | | Los Altos | CA | 94024- | $ | (560.00) |
| 51 | C. B. EAGAN | 72 Wauwinet Trail | | Guilford | CT | 06437- | $ | (3,563.24) |
| 51 | C. B. EAGAN | 72 Wauwinet Trail | | Guilford | CT | 06437- | $ | (28.12) |
| 60 | LYNDA MARZEC | 305 Cloverfield Court | | Lincoln | CA | 95648- | $ | (8.23) |
| 70 | JEAN LANGE | 9 East River Road | | Rumson | NJ | 07760- | $ | (601.00) |
| 71 | CHRIS & ALEX STUMP | 1683 Kasba Street | | Concord | CA | 94518- | $ | (918.28) |
| 73 | PAUL LEHMANN | 23 Stafford Drive | | Madison | NJ | 07940- | $ | (500.00) |
| 77 | YULY & MONTAZH LUM | 529 Spalding Street | | Hayward | CA | 94544-6695 | $ | (2,225.00) |
| 77 | YULY & MONTAZH LUM | 529 Spalding Street | | Hayward | CA | 94544-6695 | $ | (61.23) |
| 119 | TOM BUFFALOW | 50 Mounds Road, Apt. 610 | | San Mateo | CA | 94402-8506 | $ | (1,133.13) |
| 124 | STEPHEN SULECKI | 6 Monterey Drive | | Newark | NJ | 19713- | $ | (1,172.40) |
| 131 | PATRICK A. MCDONALD | 2865 Piton Way | | Rocklin | CA | 95677- | $ | (9.67) |
| 138 | SUSANNE STEWART | 421 Poppy Place | | Mountain View | CA | 94043- | $ | (33.45) |
| 158 | NADINE VOGEL | 29 Winthrop Road | | Short Hills | NJ | 07078- | $ | (635.83) |
| 159 | MARY E. O'NEILL | 1002 Yorktown Drive | | Sunnyvale | CA | 94087- | $ | (400.00) |
| 161 | MICHAEL HAMPTON | 225 Delfino Avenue | | Pt. Richmond | CA | 94801-3850 | $ | (1,120.67) |
| 177 | COSIMO FOTI | 5843 Santa Teresa Boulevard | | San Jose | CA | 95123- | $ | (12.55) |
| 181 | SADY TABEEK | 28 Spring Valley Road | | Levittown | PA | 19056- | $ | (14.38) |
| 216 | KFOG - SUSQUEHANNA RADIO C | 55 Hawthorne Street, 10th Floor | | San Francisco | CA | 94105- | $ | (855.88) |
| 226 | JOANNE DUBOSQUE | 24 Windward Lane | | Madison | CT | 06443- | $ | (386.00) |
| 229 | TOM KING | 402 Deep Willow Drive | | Exton | PA | 19341- | $ | (300.00) |
| 236 | WORLDWIDE WINDOW TREATME | 840 Barry Street | | Bronx | NY | 10474- | $ | (30.08) |
| 242 | JEAN C. WALKER | 15 Don Gabriel Way | | Orinda | CA | 94563-4709 | $ | (2,225.00) |
| 242 | JEAN C. WALKER | 15 Don Gabriel Way | | Orinda | CA | 94563-4709 | $ | (5.31) |
| 244 | MARLIN LEASING CORPORATION | 124 Gaither Drive, Suite 170 | | Mount Laurel | NJ | 08054- | $ | (67.94) |
| 249 | WMGM-TV | 1601 New Road | | Linwood | NJ | 08221- | $ | (56.33) |
| 260 | BURTON & MARIE BOERSMA | 195 REGENTS PARK | | Westport | CT | 06880- | $ | (5.99) |
| 264 | WILLIAM LINDBERG | 104 Violet Drive | | Kennett Square | PA | 19348- | $ | (500.00) |
| 266 | MAUREEN A. JACK | 1002 Rural Avenue | | Voorhees | NJ | 08043- | $ | (14.98) |
| 268 | VIRGINIA PROBST | 10 Beacon Hill Drive | | Chester | NJ | 07930- | $ | (2,225.00) |
| 268 | VIRGINIA PROBST | 10 Beacon Hill Drive | | Chester | NJ | 07930- | $ | (11.91) |
| 282 | MIKE & MICHELLE HOFFMAN | 1057 Memory Lane | | Harrisburg | PA | 17111- | $ | (8.17) |
| 305 | MONICA DAMIANO | 546 County Brook Loop | | San Ramon | CA | 94583- | $ | (781.00) |
| 309 | JENNIFER PETERS | 1166 Via Granada | | Livermore | CA | 94550- | $ | (8.07) |
| 311 | DAVID M. LAMANNA SR. | 1210 James Street | | Sinking Spring | PA | 19608- | $ | (346.95) |
| 313 | DAVID J. WOODS | 116 Roble Road, #202 | | Walnut Creek | CA | 94597- | $ | (1,470.48) |
| 314 | LUCY VITALE | 258A Old Nassau Road | | Jamesburg | NJ | 08831- | $ | (7.24) |
| 324 | DENISE CLEARY & ANTHONY RE | 23 Burlington Road | | Clifton | NJ | 07012- | $ | (50.05) |
| 325 | JAMES DECUZZI | 26 Ursuline Court | | Oyster Bay Cove | NY | 11771- | $ | (1,900.00) |
| 327 | MARY C. ROMERO | 3075 Elkridge Court | | San Jose | CA | 95136- | $ | (841.11) |
| 341 | WILLIE M. WHITE | 1796 Kimberly Drive | | Sunnyvale | CA | 94087- | $ | (331.51) |
| 343 | CAROLINE ZALL | 61 Davey Drive | | West Orange | NJ | 07052- | $ | (565.68) |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 353 | ELAINE MASSEY | 19 Cardenti Court | | Newark | DE | 19702- | $ | (11.83) |
| 365 | CHRISTINE SURBA | 128 S. Cedar Hollow Road | | Paoli | PA | 19301- | $ | (589.22) |
| 379 | CONTROL BUILDING SERVICES, | 750 Lexington Avenue | | New York | NY | 10022- | $ | (1,230.43) |
| 383 | PROTECTIVE LINING CORPORA | 1601 39th Street | | Brooklyn | NY | 11232- | $ | (128.61) |
| 384 | JOHN HOWARD | 348 Nancy Circle | | Vacaville | CA | 95687- | $ | (1,701.61) |
| 385 | DAWN STAPLES | 2314 Clubhouse Drive | | Rocklin | CA | 95765- | $ | (226.22) |
| 388 | SCOTT & TAMIE GRIMES | 2471 Rees Circle | | Livermore | CA | 94550- | $ | (2,225.00) |
| 390 | BRENNAN-PENROD CONTRACT( | 420 Benigrio Boulevard. | KOR East Building | Bellmawr | NJ | 08031- | $ | (126.42) |
| 395 | PATRICIA DIMARCO | 18 Avon Road | | Farmingdale | NY | 11735- | $ | (500.00) |
| 396 | FRANK WARD | 1214 Allen Drive | | Seaford | NY | 11783- | $ | (900.00) |
| 400 | JACK & PHYLLIS BADASH | 14-10 212th Street | | Bayside | NY | 11360- | $ | (700.00) |
| 427 | RICHARD WEISS | 50 Broad Street, Suite 1720 | | New York | NY | 10004- | $ | (112.79) |
| 438 | WILLIAM BRIGGS | 379 Cedar Ridge Drive | | Rio Vista | CA | 94571- | $ | (1,501.67) |
| 440 | PAULA DOLAN | 1284 Walnut Drive | | Campbell | CA | 95008- | $ | (11.16) |
| 445 | HEATHER A. WARNER | 15 Silverside Road | | Wilmington | DE | 19809- | $ | (1,000.00) |
| 463 | CONTROL ENVIRONMENTAL SEI | 750 Lexington Avenue | | New York | NY | 10022- | $ | (360.29) |
| 466 | VICTORIA E. GREEN | 15 Hardenberch Street | | Somerset | NJ | 08873- | $ | (153.00) |
| 485 | Rainbow Advertising Sales Corpora | 1111 Stewart Avenue, 2nd Floor | | Bethpage | NY | 11714- | $ | (4,276.55) |
| 487 | THYSSENKRUPP ELEVATOR CO | 201 S. Gulpin Road | | King Of Prussia | PA | 19406- | $ | (8.47) |
| 488 | THYSSENKRUPP ELEVATOR CO | 201 S. Gulpin Road | | King Of Prussia | PA | 19406- | $ | (13.40) |
| 489 | THYSSENKRUPP ELEVATOR CO | 201 S. Gulpin Road | | King Of Prussia | PA | 19406- | $ | (48.38) |
| 492 | NANETTE STEPHENSON | 177 Avenel Street, Apt. 1-B | | Avenel | NJ | 07001- | $ | (765.00) |
| 502 | Cornelius E. Shannahan | One Hilltop Circle | | Chappaqua | NY | 10514- | $ | (1,663.00) |
| 504 | SARAH KUSNICK | 201 Kuss Road | | Danville | CA | 94526- | $ | (960.28) |
| 509 | ALLEN PALMER | 1208 Cobblestone Lane | | Lancaster | PA | 17601- | $ | (85.86) |
| 512 | CARLO & VIVIAN GIULIANO | 1226 Deep Meadow Drive | | Glen Mills | PA | 19342- | $ | (14.53) |
| 513 | MELISSA A. BRENNER | 265 Hicks Street, Apt. 4 | | Brooklyn | NY | 11201- | $ | (17.86) |
| 517 | JEAN MCCORMICK | 127 Scheerer Avenue | | Newark | NJ | 07112- | $ | (23.28) |
| 521 | MICHELLE JACKSON | 1578 Coolidge Avenue | | Roslyn | PA | 19001- | $ | (12.88) |
| 522 | ROBERT & JOANI SNYDER | 508 Abbey Street | | Winters | CA | 95694- | $ | (1,275.75) |
| 530 | JANE F. MCLAUGHLIN | 820 Alene Road | | Ambler | PA | 19002- | $ | (16.24) |
| 556 | JAGDIP SINGH AHLUWALIA | 108 Locust Avenue. | Rockville Center | New York | NY | 11570- | $ | (2,225.00) |
| 557 | PIERI CREATIONS INC. | 100 W. Oxford Street | | Phela | PA | 19122- | $ | (185.50) |
| 558 | NEWS 12 NETWORKS | c/o Rainbow Advertising Sales Group | 1111 Stewart Avenue, 2nd Floor | Bethpage | NY | 11714- | $ | (1,180.71) |
| 562 | FANG ZHENG | 18 Miller Circle | | Armonk | NY | 10504- | $ | (2,225.00) |
| 578 | PATTY NELSON | 2747 Chestnut Run Road | | York | PA | 17402- | $ | (28.01) |
| 585 | MAUREEN & CARL MARKOVITZ | 21 Doc Ridge Drive | | Fleetwood | PA | 19522- | $ | (130.00) |
| 587 | RAVINDRA GADE | 20560 Arbeleche Lane | | Saratoga | CA | 95070- | $ | (61.93) |
| 590 | CHARLOTTE K. LADOW | 810 RIDGE ROAD | | Pottstown | PA | 19465- | $ | (14.41) |
| 593 | PATRICIA AFONSO | 130 Prospect Street | | Clark | NJ | 07066- | $ | (450.00) |
| 596 | MICHAEL A. LIBERO | 5 Timberwood Circle | | North Branford | CT | 06471- | $ | (1,181.00) |
| 604 | PARK LANE FURNITURE | c/o Teich Groh | 691 State Highway 33 | Trenton | NJ | 08619- | $ | (680.31) |
| 607 | ELLEN BULZONE | 133 Oakdale Street | | Staten Island | NY | 10308- | $ | (800.00) |
| 608 | KAREN WOJCIK | 32 Craig Place | | Fairfield | NJ | 07004- | $ | (15.47) |
| 610 | DON PORAWSKI | 88 Westland Road | | Cedar Grove | NJ | 07009- | $ | (14.65) |
| 634 | DANIEL & JUDY D'INDIA | 102 Ponte Court | | Livermore | CA | 94550- | $ | (1,424.32) |
| 638 | ADMIRAL STAFFING SERVICES | 616 West Avenue | | Norwalk | CT | 06850- | $ | (138.83) |
| 655 | MARCO ANDRADE | 8416 Grand Avenue | | North Bergen | NJ | 07047- | $ | (1,602.94) |
| 660 | ALINA BERNAL | 205 Lincoln Avenue | | Yonkers | NY | 10704- | $ | (378.00) |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 666 | KELLEY G. O'DELL | 2838 Myotis Drive | | Sacramento | CA | 95834- | $ (46.16) |
| 671 | DIANA CAREY | 3516 Bel Vista Court | | Lodi | NJ | 07644- | $ (1,700.00) |
| 688 | ROBERT E. SAYEGH | 26 Red Oak Lane | | Cortlandt Manor | NY | 10567- | $ (2,225.00) |
| 688 | ROBERT E. SAYEGH | 26 Red Oak Lane | | Cortlandt Manor | NY | 10567- | $ (216.10) |
| 698 | SCOTT SANDERS | 50 Taxter Road, Apt. 1E | | Irvington | NY | 10533- | $ (33.23) |
| 702 | SUSAN MICHEL | 34 W. 4th Street | | New Castle | DE | 19720- | $ (5.68) |
| 703 | MILLISA COMBATTI | 112 Savannah Circle | | Egg Harbor Township | NJ | 08234- | $ (1,967.19) |
| 711 | LORRAINE PICCIRILLO | 310 Greenwich Street, Apt. 33L | | New York | NY | 10013- | $ (47.35) |
| 712 | ALVARO ARNAL | 608 Monroe Boulevard | | King Of Prussia | PA | 19406- | $ (686.16) |
| 724 | CATHERINE P. JOSEPH | 46 Country Drive | | Leola | PA | 17540- | $ (468.82) |
| 735 | DANNA KALTER | 210 W. 70th, Apt. 501 | | New York | NY | 10023- | $ (14.07) |
| 736 | MARILYN GOLDSMITH | 780 Byberry Road | APT. 203 | Philadelphia | PA | 19116- | $ (28.62) |
| 745 | KELLI JOHN-SCOTT | 840 E. Travis Boulevard, #312 | | Fairfield | CA | 94533- | $ (859.82) |
| 753 | NETA DUVDEVANY | 604 Harbour Ridge Lane | | Downingtown | PA | 19335- | $ (200.00) |
| 755 | CHERYL DAVEIGA | 9 Avery Court | | Madison | NJ | 07940- | $ (25.96) |
| 758 | ANA GUERRA | 1721 41st Street, 2nd Floor | | North Bergen | NJ | 07047- | $ (11.22) |
| 767 | JOAN TUCHOLSKI | 900 Barnegate Boulevard, N. Unit 401 | | Barnegate | NJ | 08005- | $ (1,978.00) |
| 770 | JACQUELINE A. SAUNDERS | 4108 Hill Avenue | | Bronx | NY | 10466- | $ (18.49) |
| 780 | EUGENE J. LESSIEU | 25 Palisade Boulevard | | Demarest | NJ | 07627- | $ (335.00) |
| 809 | SAN JOSE WATER CO. | 374 W. Santa Clara Street | | San Jose | CA | 95196- | $ (32.80) |
| 810 | CHANDRASEKHA RATHNAKAREI | 19 Hidden Oaks Boulevard | | Wilmington | DE | 19808- | $ (15.13) |
| 819 | ALLIED SECURITY | 3606 Horizon Drive | | King Of Prussia | PA | 19406- | $ (199.22) |
| 822 | NANCY NAUGHTON | 406 Terrace Drive | | Quakertown | PA | 18951- | $ (47.34) |
| 826 | MIKYUNG RYU | 2347 Westgae Avenue | | San Jose | CA | 95125- | $ (11.88) |
| 829 | CORNELIUS M. DUNN | 6 Valley View Road | | Newtown | CT | 06470- | $ (41.37) |
| 845 | DON & MARY LOU PETERSON | 15 Del Rio Court | | Saint Helena | CA | 94574- | $ (5.19) |
| 847 | DAVID LANG | 53 Auburn Way | | Torrington | CT | 06790- | $ (49.29) |
| 856 | MICHELE ROLLINS | P. O. Box 3628 | | Greenville | DE | 19807- | $ (655.40) |
| 859 | SUZANNE CUTTS | 102 Dogwood Drive | | Narvon | PA | 17555- | $ (5.52) |
| 861 | JEFFREY A. LAMPINSKI | 113 Wagon Trail Way | | Downingtown | PA | 19335- | $ (2,225.00) |
| 861 | JEFFREY A. LAMPINSKI | 113 Wagon Trail Way | | Downingtown | PA | 19335- | $ (6.92) |
| 873 | ALFRED CASIMIR | 130-04 130th Street | | South Ozone Park | NY | 11420- | $ (15.80) |
| 877 | EUN HYE (MICHELLE) YOO | 6 Brighton Road South | | Manhasset | NY | 11030- | $ (78.11) |
| 889 | ALBERT LEMBO | 621 Vermeulen Place | | Franklin Lakes | NJ | 07417-2920 | $ (7.10) |
| 891 | JEANNE R. WILLIG | 6 East Lodges Lane | | Bala Cynwyd | PA | 19004- | $ (553.00) |
| 908 | CAROL J. MALAVAZOS | 2827 Marina Drive | | Alameda | CA | 94501- | $ (5.82) |
| 911 | EFRAIN G. PINEDA | 3 Iris Court | | South San Francisco | CA | 94080- | $ (25.84) |
| 913 | SANDEEP DAYAL | 90 Tingley Lane | | Edison | NJ | 08820- | $ (8.03) |
| 920 | JEENA BARFIELD | 9896 Silver Gate Lane | | Elk Grove | CA | 95624- | $ (2,225.00) |
| 920 | JEENA BARFIELD | 9896 Silver Gate Lane | | Elk Grove | CA | 95624- | $ (44.43) |
| 922 | GERALD P. FRITZKE | 961 Country Lane | | Walnut Creek | CA | 94596- | $ (421.85) |
| 923 | STEPHANIE DESPRES | 28 Autumn Ridge | | Guilford | CT | 06437- | $ (45.12) |
| 924 | MARIA LEON | 164 San Tomas Drive | | Pittsburg | CA | 94565- | $ (55.29) |
| 925 | KENNETH D. ALLEN | 833 Logan Avenue | | Bronx | NY | 10465- | $ (515.00) |
| 927 | STROHEIM & ROMANN, INC. | 31-11 Thomson Avenue | | Long Island City | NY | 11101- | $ (13.90) |
| 929 | LOTUS SHIN | 14165 Victor Place | | Saratoga | CA | 95070- | $ (7.66) |
| 936 | JOAN H. KELLY | 547 Ingram Avenue | | Staten Island | NY | 10314- | $ (14.30) |
| 941 | CALVIN PHAN | 3575 Belmont Terrace | | Fremont | CA | 94538- | $ (1,096.73) |
| 942 | ANTHONY & CINDY SPADOLA | 415 Coral Court | | Morganville | NJ | 07751- | $ (6.27) |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 946 | KENNETH SCHUSTAL | 183 Hidden Court | | Old Bridge | NJ | 08857- | $ (8.56) |
| 947 | FRANK ENGELMAN | 128 Dunstable Way | | Folsom | CA | 95630- | $ (32.11) |
| 948 | TODD NICKEL | 65 Creeping Hemlock Drive | | Norwalk | CT | 06851- | $ (50.46) |
| 950 | CARMEN ALAYO | 22766 Olive Place | | Hayward | CA | 94541- | $ (20.11) |
| 955 | ROSEMARIE PACELLA | 14 Colgate Drive | | Bardonia | NY | 10954- | $ (33.14) |
| 961 | ROSE MARIE DRUMMY | 15103 Shannondell Dr. | | Audubon | PA | 19403- | $ (17.54) |
| 975 | ELSIE M. SMITH | 5388 Palm Grove Court | | San Jose | CA | 95123- | $ (600.00) |
| 981 | MIGUEL AQUINO | 7 Divot Place | | Montebello | NY | 10901- | $ (58.90) |
| 982 | RAFFAEIA GALDI | 320 South Street, Apt. 15E | | Morristown | NJ | 07960-6065 | $ (8.09) |
| 990 | WATKINS MOTOR LINES, INC. | 333 East Lemon Street | | Lakeland | FL | 33801- | $ (10.79) |
| 991 | GYEONG JIN JEONG | 25 Columbus Circle, Unit 61E | | New York | NY | 10023- | $ (2,225.00) |
| 993 | BEVERLY M. SIDWAY | 255 Carter Street | | Manchester | CT | 06040- | $ (214.11) |
| 994 | MARIA PRUITT | 4801 Harbord Drive | | Oakland | CA | 94618- | $ (24.32) |
| 997 | ELIZABETH A. COOK | 23 Cornwall Drive | | Windsor Locks | CT | 06096- | $ (6.62) |
| 999 | JOHN F. BORMAN | 2853 Tara Hills Dr. | | San Pablo | CA | 94806- | $ (9.47) |
| 1001 | BONNIE BORMAN | 2853 Tara Hills Drive | | San Pablo | CA | 94806- | $ (9.47) |
| 1002 | DELI EMPORIUM | 919 Main St. | | Hackensack | NJ | 07601- | $ (49.21) |
| 1006 | PENELOPE A. MOORE | 536 Ryders Lane | | East Brunswick | NJ | 08816- | $ (9.30) |
| 1025 | CARMEN M. DORADO | 40 Bayview Avenue | | Bay Point | CA | 94565- | $ (31.92) |
| 1029 | BARBARA MCLAUGHLIN | 49 Woodpecker Lane | | Levittown | NY | 11756- | $ (6.43) |
| 1030 | SCOTT & BRENDA BLACK | 543 Montori Court | | Pleasanton | CA | 94566- | $ (18.94) |
| 1034 | KAREN DREWAL | 393 Stone Avenue | | Staten Island | NY | 10306- | $ (109.12) |
| 1035 | LISA DE CANALHO | 102 Ocean Avenue | | Monmouth Beach | NJ | 07750- | $ (7.03) |
| 1040 | JILL & GEORGE PANAGIOTAKOS | 641 7th Street | | Garden City | NY | 11530- | $ (22.91) |
| 1047 | MERLE VIND | 16150 Windsor Drive | | San Leandro | CA | 94578- | $ (11.83) |
| 1062 | KATHLEEN B. VALERIO | 2921 Sorrento Way | | Union City | CA | 94587- | $ (8.53) |
| 1073 | JOHN & DIANE SERIDGE | 158 Brookfield Avenue | | Staten Island | NY | 10308- | $ (11.10) |
| 1075 | ALLAN F. HORTON | 342 Pondview Drive | | Harleysville | PA | 19438- | $ (16.57) |
| 1076 | KEVIN BRESNAHAN | c/o Michael J. Bresnahan, Esquire | 310 N. High Street | West Chester | PA | 19380- | $ (991.63) |
| 1087 | HELEN URBANO | 6 Shearn Drive | | Middlesex | NJ | 08846- | $ (10.21) |
| 1092 | ALAN F. OLSON, MD | 17651 Dishman Drive | | Los Gatos | CA | 95030- | $ (13.98) |
| 1107 | EDWARD L. MARINI | 56 Pinewood Trail | | Trumbull | CT | 06611- | $ (400.00) |
| 1117 | JAY BODNER | 1 Meadow Drive, Apt. 3E | | Woodmere | NY | 11598- | $ (6.44) |
| 1134 | ROSE ALLEGRINO | 18 Americo Circle | | Ossining | NY | 10562- | $ (33.97) |
| 1143 | ELIZABETH DEL MASTRO | 76 Welch Track Road, Apt. #109 | | Newark | DE | 19702- | $ (268.37) |
| 1144 | CLAUDINE (TROZAK) LAWLER | 1450 Greenwich Street, #303 | | San Francisco | CA | 94109- | $ (7.96) |
| 1149 | VALENTIN ACABEO | 741 Thieriot Avenue | | Brox | NY | 10473- | $ (11.21) |
| 1154 | PARVESH SHARMA | 4 Amber Ridge Road | | Chestnut Ridge | NY | 10977- | $ (12.98) |
| 1157 | THE VALSPAR CORPORATION | 1101 3rd Street South | | Minneapolis | MN | 55415- | $ (21,226.51) |
| 1160 | JUNE HART | 1406 Hill Avenue | | Menlo Park | CA | 94025- | $ (5.95) |
| 1163 | BRUCE WHITE | 16 Sterling Road | | Elmont | NY | 11003- | $ (30.22) |
| 1169 | JOAN KOWALEC | 148 Huron Drive | | Chatham | NJ | 07928- | $ (515.00) |
| 1171 | JIAN-MING JIAN | 1089 Perazzo Circle | | Folsom | CA | 95630- | $ (5.16) |
| 1174 | MARIA RODRIGUEZ | 83-30 Vietor Avenue, Apt. 327 | | Elmhurst | NY | 11373- | $ (19.77) |
| 1180 | CITIBANK (SOUTH DAKOTA) N.A. | Assoc./Texaco Payment Center | 4300 Westown Parkway | West Des Moines | IA | 50266- | $ (19.13) |
| 1193 | CITIBANK USA, N.A. | DBA: OFFICE DEPOT | P. O. Box 9025 | Des Moines | IA | 50368- | $ (5.99) |
| 1195 | IRMA MIRAMONTES | 1391 Chapel Avenue | | San Leandro | CA | 94579- | $ (5.53) |
| 1197 | CASE SWENSON | 134 Hernandez Avenue | | Los Gatos | CA | 95030- | $ (28.29) |
| 1203 | ANN J. COSTIGAN | 101 Manetta Hill Road | | Huntington | NY | 11743- | $ (8.03) |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1206 | EVANGELINE P. SANCHEZ | 5 Avery Court | | Bridgewater | NJ | 08807- | $ | (670.56) |
| 1208 | THERESA R. JAMES | 112 River Court | | Belmar | NJ | 07719- | $ | (23.67) |
| 1214 | SEAN CAGER | 8328 Elegans Court | | Antelope | CA | 95843- | $ | (1,615.24) |
| 1217 | SYED (Firdous) RIZVI | 90-17 138th Street | | Jamaica | NY | 11435- | $ | (35.27) |
| 1225 | MARY LOU DOUGLASS | 1593 Spigold Way | | Brentwood | CA | 94513- | $ | (1,612.68) |
| 1227 | ROBERT N. WOODWARD | 2941 Belmont Woods Way | | Belmont | CA | 94002- | $ | (1,437.40) |
| 1231 | GERALD DANIELS | 116 Castle Pointe Blvd. | | Piscataway | NJ | 08854- | $ | (600.00) |
| 1237 | SHARON L. GONZALEZ | 333 Giles Avenue | | Middlesex | NJ | 08846- | $ | (1,617.21) |
| 1246 | NOMER ANGELES | 324 Stamper Circle | | Suisun City | CA | 94585- | $ | (357.00) |
| 1251 | KARA EAVENSON | 5490 Foxview Way | | Elk Grove | GA | 95758- | $ | (31.66) |
| 1256 | SUSAN GWIAZDA | 33 Doral Farm Road | | North Branford | CT | 06471- | $ | (2,169.40) |
| 1261 | ALAMEDA COUNTY TAX COLLEC | 1221 Oak Street | | Oakland | CA | 94612- | $ | (811.11) |
| 1272 | WILLIAM DURAN | 22-45 95 St. | | Jackson Hts. | NY | 11369- | $ | (60.92) |
| 1278 | GANNETT NJ NEWSPAPERS | c/o Ragan & Ragan, PC | 3100 Route 138 W., Building One | Wall | NJ | 07719- | $ | (326.99) |
| 1279 | Amy Yin & Craig Humphreys | 8038 Rockford Place | | Pleasanton | CA | 94586-9503 | $ | (2,225.00) |
| 1279 | Amy Yin & Craig Humphreys | 8038 Rockford Place | | Pleasanton | CA | 94566-9503 | $ | (592.23) |
| 1281 | GRETA BROOKS | 1496 Almaden Road #234 | | San Jose | CA | 95125- | $ | (19.58) |
| 1283 | ALICE ALEXANDER | 2 Orr Court | | Alameda | CA | 94502- | $ | (12.19) |
| 1290 | THOMAS CHRISTIE | 22 Lynn Court | | Darien | CT | 06820- | $ | (13.03) |
| 1291 | OLGA HELMS | 615 North Lafayette Avenue, #1 | | Morrisville | PA | 19067- | $ | (600.00) |
| 1293 | CAROLINE TIREY IRVINE | 6309 Longcroft Drive | | Oakland | CA | 94611- | $ | (6.00) |
| 1294 | ANITA CROWTHER | 1876 Echo Lane | | Lincoln | CA | 95648- | $ | (65.00) |
| 1295 | LYNN KRAUTZ | 112 Devon Circle | | Glenmore | PA | 19343- | $ | (20.12) |
| 1303 | NITA S. DAS | 36 Bulington Drive | | Malboro | NJ | 07740- | $ | (260.00) |
| 1304 | WILEY MOORE | 259 W. 144st Street, Apt. 6K | | New York | NY | 10030- | $ | (11.89) |
| 1307 | LOUIS MUTH | 132 Signal Road | | Drexel Hill | PA | 19026- | $ | (437.95) |
| 1312 | KAREN GALUCHIE | 67 Caterbury Road | | East Brunswick | NJ | 08816- | $ | (9.47) |
| 1315 | SHARON BARONEK | 619 Bamford Road | | Cherry Hill | NJ | 08003- | $ | (6.98) |
| 1320 | MARIA SALAZAR | 32 Nestro Road | | West Orange | NJ | 07052- | $ | (26.74) |
| 1332 | JANE MCCLAY | 2040 Forster Lane | | Auburn | CA | 95603- | $ | (1,171.34) |
| 1336 | DOMINICK AGOSTINO | 5 Frost Creek Drive | | Locust Valley | NY | 11560- | $ | (91.56) |
| 1339 | EMMIS RADIO CORP. | d/b/a WRKS & WQCD | 395 Hudson Street, 7th Floor | New York | NY | 10014- | $ | (1,711.36) |
| 1340 | CARMELA VARVI | 591 Center Street | | Oradell | NJ | 07649- | $ | (180.96) |
| 1343 | EDWARD & LOUISE TODOROFF | 4167 Hansford Street | | Union City | CA | 94587- | $ | (20.71) |
| 1352 | SUSAN VEAL | 2103 Ashton Drive | | Jamison | PA | 18929- | $ | (796.64) |
| 1356 | MARY M. MANSOUR | 229 B. Main Street | | Deep River | CT | 06417- | $ | (35.68) |
| 1360 | PARVIZIAN, INC. OF NEW YORK | c/o Zeichner Ellman & Krause, LLP | 575 Lexington Avenue | New York | NY | 10022- | $ | (4,041.01) |
| 1362 | DONNA GRANT | 12331 Dunksferry Road | | Philadelphia | PA | 19154- | $ | (8.78) |
| 1366 | CLEAR CHANNEL RADIO | C/O John F. Peoples, Esquire | 2701 West Chester Pike, Suite 104 | Broomall | PA | 19008- | $ | (2,538.57) |
| 1367 | JOSEPH & KATHLEEN COTTRELL | 24 Doria Drive | | Blakeslee | PA | 18610- | $ | (15.81) |
| 1368 | JIMMEY LEE HILBERT | 320 Lobachsville Road | | Oley | PA | 19547- | $ | (950.00) |
| 1373 | CAROLE DUFOUR | 1504 Matherton Avenue | | Baldwin | NY | 11510- | $ | (7.10) |
| 1376 | TRAVIS DABRY | 67 Seward Lane | | Aston | PA | 19014- | $ | (9.52) |
| 1379 | IW LLC - WRCN RADIO | 3241 Route 112, Building #7 | | Medford | NY | 11763- | $ | (25.75) |
| 1389 | LUCINDA PARK | 113 Point View Parkway | | Wayne | NJ | 07470- | $ | (19.88) |
| 1394 | OLIVER L. MCCABE | 201 Woodland Avenue | | Avon | NJ | 07717- | $ | (16.57) |
| 1404 | JAQUELINE MORLEY | 808 Beacon Hill Drive | | Holland | PA | 18966- | $ | (634.94) |
| 1407 | LESLIE BLATT | 104 Bailey Drive | | North Branford | CT | 06471- | $ | (10.24) |
| 1410 | BING HUI HUANG | 259 Mohegan Way | | Fort Lee | NJ | 07024- | $ | (500.00) |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1422 | STAR 99.1 FM / WAWZ | P. O. Box 9035 | | Zarephath | NJ | 08890-9035 | $ (18.51) |
| 1423 | STAR 99.1 FM / WAWZ | P. O. Box 9035 | | Zarephath | NJ | 08890-9035 | $ (7.24) |
| 1426 | KRISTINE TUTTLE | 46 Webb Street | | Hamden | CT | 06517- | $ (43.32) |
| 1432 | BART NICIESEWSKI | 2715 Serene Court | | Brentwood | CA | 94513- | $ (300.00) |
| 1436 | JOSEPH & SUSAN MCNAMARA | 21 Barrett Walk | | Brick | NJ | 08724- | $ (129.06) |
| 1438 | KELLY A. BLUNDELL | 14 Devon Street | | Robbinsville | NJ | 08691- | $ (193.00) |
| 1439 | JOYCE HUTCHINSON | 119 Michael Lane Way | | Ronkonkoma | NY | 11779- | $ (270.00) |
| 1451 | RONNY SPRADLIN | 496 Haggin Court | | Valley Spring | CA | 95252- | $ (5.44) |
| 1454 | CHANCHAL ARORA | 900 Sunset Ridge | | Bridgewater | NJ | 08807- | $ (100.00) |
| 1455 | ADELINA VIVARES | 630 Howard Street | | Teaneck | NJ | 07666- | $ (390.00) |
| 1456 | Trane, a Division of American Stand | c/o Wagner, Falconer & Judd, Ltd. | 3500 IDS Center, 80 S. Eighth Street | Minneapolis | MN | 55402-2113 | $ (124.20) |
| 1457 | ONE SOURCE FACILITY SERVICE | 1600 Parkwood Circle #400 | | Atlanta | GA | 30080- | $ (25.92) |
| 1463 | ALKA PATEL | 21 MacArthur Blvd | | Somers Point | NJ | 08244- | $ (10.75) |
| 1475 | REGENCY LIGHTING | 16665 Arminta Street | | Van Nuys | CA | 91406- | $ (127.82) |
| 1484 | GRETCHEN HASKIN | 1264 Laurel Hill Drive | | San Mateo | CA | 94402- | $ (1,249.52) |
| 1487 | CLEAR CHANNEL t/a WDAS, WJJ | c/o John F. Peoples | 2701 West Chester Pike, Suite104 | Broomall | PA | 19008- | $ (1,263.60) |
| 1488 | MAGNUSSEN HOME FURNISHIN | 4191 Mendenhall Oaks Parkway, Suite 180 | | High Point | NC | 27265- | $ (8,374.04) |
| 1491 | HURTADO USA | 208 English Road | P. O. Box 659 | High Point | NC | 27261- | $ (287.10) |
| 1518 | JOHN & TAMMY FRARY | 16 Pamela Lane | | Valhalla | NY | 10595- | $ (2,225.00) |
| 1518 | JOHN & TAMMY FRARY | 16 Pamela Lane | | Valhalla | NY | 10595- | $ (7.08) |
| 1519 | ERIC KWAI | 1480 15th Street | | Fort Lee | NJ | 07024- | $ (250.00) |
| 1520 | MATTHEW H. MURPHY | 4 Dickinson Lane | | Greenville | DE | 19807- | $ (6.37) |
| 1535 | ASSOCIATED AUTO PARTS | P. O. Box 1157 | | Linden | NJ | 07036- | $ (26.00) |
| 1537 | MBA OF CALIFORNIA, INC. | 3170 Corporate Place | | Hayward | CA | 94545- | $ (25.93) |
| 1551 | MCKAY CUSTOM PRODUCTS | 455 Hayward Avenue, N. | | Oakdale | MN | 55128- | $ (823.09) |
| 1565 | MAX L. BROWN HARDWARE CO. | 68 Roosevelt Avenue | | Carteret | NJ | 07008- | $ (29.49) |
| 1566 | JOSEPH ATANASIO | 21 Knutsen Drive | | West Orange | NJ | 07052- | $ (730.00) |
| 1570 | FRANKLIN SPRIGGS | 24 Pearl St., 2nd Floor | | New Haven | CT | 06511- | $ (326.48) |
| 1574 | BRIAN CHANG | 10 Whimble Court | | Wayne | NJ | 07470- | $ (300.00) |
| 1575 | MAXTON MFG. CO. | 4501 E. 49th Street | | Vernon | CA | 90058- | $ (1,102.21) |
| 1580 | MEGAN F. LOPES | 3124 Bowman Road | | Lancaster | PA | 17601- | $ (6.05) |
| 1593 | CALIFORNIA KIDS | 1133-B Industrial Road | | San Carlos | CA | 94070- | $ (272.69) |
| 1597 | COMFORT DESIGNS, INC. | 263 Schuyler Avenue | | Kingston | PA | 18704- | $ (448.51) |
| 1600 | STIMULYS | 2245 Keller Way | | Carrollton | TX | 75006- | $ (678.14) |
| 1622 | JAMES IANNAZZO | 85 Tulip Tree Court | | Milford | CT | 06460- | $ (21.30) |
| 1639 | ELIZABETH ALVAREZ | 11 Highland Terrace | | Wayne | NJ | 07470- | $ (500.00) |
| 1642 | WORLD MUSIC CORPORATION | 1011 Route 22 East | | Mountainside | NJ | 07092- | $ (61.85) |
| 1643 | FLO HANNES | 105 Bakertown Road | | Monroe | NY | 10950- | $ (1,400.00) |
| 1644 | DONNA H. BARNES | 1455 Galindo Street, #2301 | | Concord | CA | 94520- | $ (400.76) |
| 1651 | ADA G. LLOYD d/b/a THE DRAPE | 1215 Admiralty Lane | | Foster City | CA | 94404- | $ (90.06) |
| 1657 | F. C. Distinctive Furniture | d/b/a Fairchild of California | 8164 Byron Road | Whittier | CA | 90606- | $ (2,514.64) |
| 1659 | LORI SILVESTRO | 441 Silvia Street | | Ewing | NJ | 08628- | $ (198.00) |
| 1660 | HENRY T. CLAY | P. O. Box 569 | | Leesport | PA | 19533- | $ (869.45) |
| 1681 | KAREN ADICOFF | 101 Baldwin Lake Circle | | Folsom | CA | 95630- | $ (450.00) |
| 1683 | ELIZABETH HUANG | 16 Manor Drive | | Morristown | NJ | 07960- | $ (437.75) |
| 1690 | MARGARET PORTER | 1 Clinton Street, #307 | | Pleasantville | NY | 10570- | $ (460.87) |
| 1691 | MICHAEL & JOYCE BUTCHER | 1870 Azalea Drive | | York | PA | 17404- | $ (60.00) |
| 1693 | ANN MURTAGH | 111 Cherry Valley Avenue | Apt. 810W | Garden City | NY | 11530- | $ (340.61) |
| 1698 | SANDRA PLUMMER | 404 Bedford Court | | Quakertown | PA | 18951- | $ (41.37) |

| # | Name | Address | Address 2 | City | State | Zip | Amount |
|---|---|---|---|---|---|---|---|
| 1704 | GLORIA M. PORZIO | 245 Windsor Place | | Brooklyn | NY | 11215- | $ (306.98) |
| 1705 | BARBARA SIMPSON | 5651 Belmont Manor Drive | | Pipersville | PA | 18947- | $ (48.07) |
| 1710 | ARMEN ART, INC. | 8277- Lankershim Boulevard | | North Hollywood | CA | 91605- | $ (1,230.48) |
| 1713 | ANNE WIMBERLEY | 103 Western Highway | | West Nyack | NY | 10994- | $ (11.68) |
| 1714 | JANNA KIENZLE | c/o Nancy Kienzle, Guardian | 12 Lone Pine Lane | Westport | CT | 06880- | $ (575.00) |
| 1722 | EMILY KEARNEY | 377 Valley Road | | River Edge | NJ | 07661- | $ (176.68) |
| 1724 | REGENCY HOUSE, INC. | P. O. Box 2544 | | Hickory | NC | 28603- | $ (147.69) |
| 1735 | ELIZABETH SENNETT | 74 Beaumont Street | | San Francisco | CA | 94118- | $ (968.20) |
| 1741 | MARY E. COOK | 1908 County Route 1 | | Westtown | NY | 10998- | $ (1,000.00) |
| 1759 | COFFEETIME, INC. | 1310 Crooked Hill Road | Suite 400 | Harrisburg | PA | 17110- | $ (21.77) |
| 1772 | BARTON PRESS, INC. | 55 Lakeside Avenue | | West Orange | NJ | 07052- | $ (531.27) |
| 1776 | DOROTHY LORENZO | 5 South Hampton Drive | | Fairfield | NJ | 07004- | $ (222.55) |
| 1784 | JOSE RODRIGUES | 340 Minute Arms Road | | Union | NJ | 07083- | $ (125.00) |
| 1786 | SHIRLEY WORDEN | 844 Raritan Avenue | | Atco | NJ | 08004- | $ (237.28) |
| 1790 | MARY M. BRECKMAN | 67 Madison Avenue | | Madison | NJ | 07940- | $ (47.34) |
| 1793 | RUSSELL & SHARI L. RABENSTIN | 686 Glen Road | | Warminster | PA | 18974- | $ (5.90) |
| 1797 | NICHOLS & STONE CO. | 232 Sherman Street | | Gardner | MA | 01440- | $ (611.80) |
| 1798 | JEFF BARRELIER | 1601 Notre Dame Avenue | | Belmont | CA | 94002- | $ (11.87) |
| 1813 | RONALD L. RITTER | 4 Alburtus Court | | Lawrenceville | NJ | 08648- | $ (874.36) |
| 1815 | BARBARA CLARKE | 712 South Wayne Avenue | | Kennett Square | PA | 19348- | $ (159.20) |
| 1816 | FAMILY SERVICE | 630 Janet Avenue | | Lancaster | PA | 17601- | $ (156.81) |
| 1825 | BONNIE B. BONNINGTON | 764 Center Avenue | | Martinez | CA | 94553-4642 | $ (611.83) |
| 1830 | NICHOLAS F. TANUCCI | 7 Holly Drive | | Old Saybrook | CT | 06475- | $ (10.77) |
| 1833 | GERALD BOVE | 230 Horseshoe Drive | | Boothwyn | PA | 19061- | $ (150.00) |
| 1835 | DOLORES WOOLSEY | 20 Fourth Street | | Wayne | NJ | 07470- | $ (683.51) |
| 1845 | THE ROBERT ALLEN GROUP | 55 Cabot Boulevard | | Manfield | MA | 02048- | $ (55.35) |
| 1846 | JOANNE D. SUPPLEE | 12100 Chancellors Village, Apt. 4315 | | Fredericksburg | VA | 22407- | $ (740.89) |
| 1872 | YOLANDA DALTON | 5821 Heidi Way | | Livermore | CA | 94550- | $ (17.79) |
| 1877 | REBECCA S. HURD | 481 Pointe Pacific #6 | | Daly City | CA | 94014- | $ (761.16) |
| 1879 | EDWARD D. MCPADDEN | 1580 Austin Drive | | Dixon | CA | 95620- | $ (125.00) |
| 1880 | JAMES L. BULLARD | 851 Marina Drive | | Napa | CA | 94559- | $ (9.38) |
| 1881 | BRENDA MARTINEZ | 54 Warwick Road | | Colonia | NJ | 07067- | $ (93.22) |
| 1885 | MARSHA D. HERTWECK | 840 Grantham Road | | Grantham | PA | 17027- | $ (301.78) |
| 1891 | MAUREEN PETERS | 235 Northgate Drive | | Camp Hill | PA | 17011- | $ (25.08) |
| 1892 | MAHENDRA MISHRA | 5080 Calway Court | | San Jose | CA | 95111- | $ (34.67) |
| 1903 | NAIM GHATTAS | 1592 Oak Hill Way | | Roseville | CA | 95661- | $ (7.55) |
| 1904 | HARVINDER BAL | P. O. Box 272655 | | Concord | CA | 94527- | $ (46.81) |
| 1913 | HENRY GONZALEZ | 3310 Knollwood Court | | Fairfield | CA | 94534- | $ (26.23) |
| 1920 | STROHEIM & ROMANN, INC. | 31-11 Thomson Avenue | | Long Island City | NY | 11101- | $ (12.16) |
| 1927 | MORTON H. COHEN | 124 Wyndover Lane | | Stamford | CT | 06902- | $ (687.97) |
| 1941 | HELEN ZDRODOWSKI | 725 Island Lane, Unit 1 | Highwatch Condos | West Haven | CT | 06516- | $ (9.23) |
| 1942 | DAVID HOFFMAN | 12 N. Riding Drive | | Pennington | NJ | 08534- | $ (23.36) |
| 1947 | ZELLEN M. NICHOLSON | 377 South Harrison Street | | East Orange | NJ | 07018- | $ (656.96) |
| 1952 | LORI MARINO | 31 Underwood Drive | | West Orange | NJ | 07052- | $ (6.46) |
| 1957 | RICHARD DORFMAN | 671 S. Fifth Street | | Lindenhurst | NY | 11757- | $ (14.65) |
| 1966 | NELS & EVELYN PETERSON | 1 Cornell Court | | Pleasant Hill | CA | 94523- | $ (500.00) |
| 1969 | JOHN & MARY SPICER | 734 Fairbridge Drive | | Fairless Hills | PA | 19030- | $ (221.58) |
| 1971 | KAREN BARILE | 465 Florence Avenue | | Wyckoff | NJ | 07481- | $ (625.00) |
| 1972 | INLITE CORPORATION | 939 Grayson Street | | Berkeley | CA | 94710- | $ (15.96) |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1974 | JAMES J. MITCHELL | 37 Crosley Terrace | | Hillsdale | NJ | 07642- | $ (7.63) |
| 1980 | EDGAR & LUCETTE REDBORD | 1 Bryson Road | | Fair Lawn | NJ | 07410- | $ (500.00) |
| 1985 | ELAINE JACKSON-ASTREE | 10 Glade Court | | New City | NY | 10956- | $ (721.10) |
| 1990 | JULIE & KEVIN SPERRAZZA | 112 Meadowview Drive | | Trumbull | CT | 06611- | $ (989.11) |
| 1995 | SUSIE VILLAGOMEZ | 153 San Carlos Avenue | | Redwood City | CA | 94061- | $ (349.66) |
| 1998 | JOSEPH TRICARICO, JR. | 9 Murray Drive | | Hillsborough | NJ | 08844- | $ (15.27) |
| 2007 | CONTRA COSTA NEWSPAPERS | P. O. Box 5088 | | Walnut Creek | CA | 94596- | $ (2,223.06) |
| 2008 | WILCO IMPORTS, INC. | 100 Utah Avenue | | South San Francisco | CA | 94080- | $ (63.77) |
| 2021 | JUDY ANDERSON | 10 Jeannette Prandi #1404 | | San Rafael | CA | 94903- | $ (479.96) |
| 2031 | NANCY HOLDEN | 24 Cramden Drive | | Monterey | CA | 93940- | $ (168.98) |
| 2047 | LEE MIRRER | 2024 Foxglove Circle | | Bellport | NY | 11713- | $ (800.00) |
| 2049 | RICHARD POWERS | 5876 Granite Hills Drive | | Granite Bay | CA | 95746- | $ (2,225.00) |
| 2049 | RICHARD POWERS | 5876 Granite Hills Drive | | Granite Bay | CA | 95746- | $ (42.01) |
| 2067 | BROYHILL FURNITURE INDUSTR | One Broyhill Park | | Lenoir | NC | 28633- | $ (139,945.25) |
| 2068 | HENREDON FURNITURE INDUST | 400 Henredon Road | | Morganton | NC | 28655- | $ (228.84) |
| 2074 | JOEL ALTMAN | M 8 Farm House Lane | | Morris Twp. | NJ | 07960- | $ (612.81) |
| 2081 | DELORES H. TURNER | 261 Mankin Avenue | | Huntingdon Valley | PA | 19006- | $ (357.05) |
| 2086 | RYAN R. PANOS | 219 Lyndhurst Place | | San Ramon | CA | 94583- | $ (36.14) |
| 2087 | EILEEN P. LIGHT | 401 S. Shore Road | | Absecon | NJ | 08201- | $ (100.00) |
| 2090 | ISOF MALOZOVSKY | 2152 Bromly Common | | Southampton | PA | 18966- | $ (1,420.25) |
| 2092 | SUSAN M. JOHNSON | 1076 Sherwood Avenue | | San Jose | CA | 95126- | $ (13.39) |
| 2100 | RYEXMO, INC. | d/b/a Higate | P. O. Box 883334 | San Francisco | CA | 94188- | $ (369.62) |
| 2112 | MELINDA WELSH | 308 Joseph Drive | | West Chester | PA | 19380- | $ (1,356.94) |
| 2116 | KITOV LAMPS | P. O. Box 110546 | | Brooklyn | NY | 11211-0546 | $ (1,047.34) |
| 2122 | Cynthia M. Boucher and Daniel R. \ | 1 Peninsula Court | | Napa | CA | 94559- | $ (596.30) |
| 2125 | MILLICENT WILLISTON | 106 Country Club Drive | | Windsor | CT | 06095- | $ (365.77) |
| 2126 | ANG NEWSPAPER | 401 13th Street | | Oakland | CA | 94612- | $ (609.52) |
| 2129 | HELEN BALABAN | 5 Ingleside Road | | Fairfield | CT | 06824- | $ (932.90) |
| 2131 | CREATIVE IMAGES | P. O. Box 1269 | | St. Augustine | FL | 32085-1269 | $ (411.21) |
| 2133 | RUSSELL LAUGHNER | 825 Olde Hickory Road, Apt. 104 | | Lancaster | PA | 17601- | $ (600.00) |
| 2138 | MICHAEL A. KOPP | 450 West Park Avenue | | Oakhurst | NJ | 07755- | $ (90.28) |
| 2147 | MICHAEL KONG | 792 Pineview Drive | | San Jose | CA | 95117- | $ (1,622.36) |
| 2169 | ROXANA BAILIN | 3 Overlook Drive | | Monroe | CT | 06468- | $ (21.70) |
| 2182 | GRACE LANE | 846 Golf Lane | | Medford | NY | 11763- | $ (500.00) |
| 2189 | MARIA C. RIGO | 530 Black Walnut Place | | Hercules | CA | 94544- | $ (29.28) |
| 2192 | SYLVIA TURNAGE | 1104 Morris Street | | Roselle | NJ | 07203- | $ (1,337.91) |
| 2194 | DAVID E. HIGGINS | 21 Jackson Circle | | Ocean | NJ | 07712- | $ (1,450.00) |
| 2255 | PAMELA BETH KEITZ ATTORNEY | 1 International Blvd., Suite 400 | | Mahwah | NJ | 07495- | $ (120.51) |
| 2257 | GEORGE MYZITHRAS | d/b/a GM Upholstery | 163 Boston Post Road | Orange | CT | 06477- | $ (66.51) |
| 2258 | PHYLLIS PROFFER | 20 Eagle Lake Place, #22 | | San Ramon | CA | 94582- | $ (5.67) |
| 2262 | JOAN BUZUNIS | 1516 Sylvan Way, Apt. 203 | | Lodi | CA | 95242- | $ (695.43) |
| 2264 | TIMOTHY RUDD | 956 San Simeon Drive | | Concord | CA | 94518- | $ (591.48) |
| 2268 | DIANE JUNG | c/o Robert Fagella, Esquire | One Riverfront Plaza | Newark | NJ | 07102- | $ (801.63) |
| 2270 | LUCILE LUNA | c/o Robert Fagella, Esquire | One Riverfront Plaza | Newark | NJ | 07102- | $ (801.63) |
| 2276 | JESUS MORAN | c/o Robert Fagella, Esquire | One Riverfront Plaza | Newark | NJ | 07102- | $ (543.63) |
| 2277 | ROWAN NELSON | c/o Robert Fagella, Esquire | One Riverfront Plaza | Newark | NJ | 07102- | $ (543.63) |
| 2283 | RAMIL REPASO | c/o Robert Fagella, Esquire | One Riverfront Plaza | Newark | NJ | 07102- | $ (547.83) |
| 2287 | JERRY RUOCCO | c/o Robert Fagella, Esquire | One Riverfront Plaza | Newark | NJ | 07102- | $ (1,643.50) |
| 2299 | MIGUEL ALBANESE | c/o O'Brien, Belland & Bushinsky | 1526 Berlin Road | Cherry Hill | NJ | 08003- | $ (631.76) |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2305 | JENDRY ARTIGA | c/o Robert Fagella, Esquire | One Riverfront Plaza | Newark | NJ | 07102- | $ | (547.83) |
| 2306 | JEFFREY WHITE | c/o Robert Fagella, Esquire | One Riverfront Plaza | Newark | NJ | 07102- | $ | (547.83) |
| 2307 | RENE VELEZ | c/o Robert Fagella, Esquire | One Riverfront Plaza | Newark | NJ | 07102- | $ | (1,095.67) |
| 2310 | JOHN RAGO | 7 Fir Place | | Hazlet | NJ | 07730- | $ | (365.00) |
| 2311 | LEONARD WALKER | c/o Robert Fagella, Esquire | One Riverfront Plaza | Newark | NJ | 07102- | $ | (3,563.24) |
| 2311 | LEONARD WALKER | c/o Robert Fagella, Esquire | One Riverfront Plaza | Newark | NJ | 07102- | $ | (44.34) |
| 2313 | DAVID VARELA | c/o Robert Fagella, Esquire | One Riverfront Plaza | Newark | NJ | 07102- | $ | (543.63) |
| 2314 | MICHELLE RODRIGUEZ | c/o Robert Fagella, Esquire | One Riverfront Plaza | Newark | NJ | 07102- | $ | (1,202.46) |
| 2317 | BOBBY WILLIS | c/o Robert Fagella, Esquire | One Riverfront Plaza | Newark | NJ | 07102- | $ | (536.40) |
| 2323 | AURA BRITO | c/o Robert Fagella, Esquire | One Riverfront Plaza | Newark | NJ | 07102- | $ | (400.82) |
| 2327 | ALQUAN DURANT | c/o Robert Fagella, Esquire | One Riverfront Plaza | Newark | NJ | 07102- | $ | (543.63) |
| 2330 | JORGE GONZALEZ | c/o Robert Fagella, Esquire | One Riverfront Plaza | Newark | NJ | 07102- | $ | (543.63) |
| 2331 | JAMES HARRIS | c/o Robert Fagella, Esquire | One Riverfront Plaza | Newark | NJ | 07102- | $ | (1,072.81) |
| 2333 | ANTHONY JAMES | c/o Robert Fagella, Esquire | One Riverfront Plaza | Newark | NJ | 07102- | $ | (1,095.67) |
| 2334 | CHRIS JUDGE | c/o Robert Fagella, Esquire | One Riverfront Plaza | Newark | NJ | 07102- | $ | (1,072.81) |
| 2335 | THOMAS LAWLESS | c/o Robert Fagella, Esquire | One Riverfront Plaza | Newark | NJ | 07102- | $ | (1,095.67) |
| 2336 | JOHN LENEVE | c/o Robert Fagella, Esquire | One Riverfront Plaza | Newark | NJ | 07102- | $ | (536.40) |
| 2341 | FREDIS MARTINEZ | c/o Robert Fagella, Esquire | One Riverfront Plaza | Newark | NJ | 07102- | $ | (536.40) |
| 2342 | ROBERT MASSEY | c/o Robert Fagella, Esquire | One Riverfront Plaza | Newark | NJ | 07102- | $ | (3,563.24) |
| 2342 | ROBERT MASSEY | c/o Robert Fagella, Esquire | One Riverfront Plaza | Newark | NJ | 07102- | $ | (44.34) |
| 2345 | JOHN MCGOWAN | c/o Robert Fagella, Esquire | One Riverfront Plaza | Newark | NJ | 07102- | $ | (1,630.91) |
| 2346 | ANTHONY CHIRICHIELLO | c/o Robert Fagella, Esquire | One Riverfront Plaza | Newark | NJ | 07102- | $ | (1,643.50) |
| 2347 | MAURICIO COLATO | c/o Robert Fagella, Esquire | One Riverfront Plaza | Newark | NJ | 07102- | $ | (543.63) |
| 2348 | ANTHONY COSTABILE | c/o Robert Fagella, Esquire | One Riverfront Plaza | Newark | NJ | 07102- | $ | (547.83) |
| 2349 | CHARLES COSTABILE | c/o Robert Fagella, Esquire | One Riverfront Plaza | Newark | NJ | 07102- | $ | (547.83) |
| 2351 | JERMAIN DANIELS | c/o Robert Fagella, Esquire | One Riverfront Plaza | Newark | NJ | 07102- | $ | (547.83) |
| 2356 | NOAH CASIANO | c/o Robert Fagella, Esquire | One Riverfront Plaza | Newark | NJ | 07102- | $ | (543.63) |
| 2362 | UZIEL CASTELLANOS | c/o Robert Fagella, Esquire | One Riverfront Plaza | Newark | NJ | 07102- | $ | (543.63) |
| 2363 | JOANNE NUTTER | c/o Robert Fagella, Esquire | One Riverfront Plaza | Newark | NJ | 07102- | $ | (642.29) |
| 2364 | MIROSLAWA WARSZAWA | c/o Robert Fagella, Esquire | One Riverfront Plaza | Newark | NJ | 07102- | $ | (3,563.24) |
| 2364 | MIROSLAWA WARSZAWA | c/o Robert Fagella, Esquire | One Riverfront Plaza | Newark | NJ | 07102- | $ | (48.48) |
| 2368 | FRANCISCO HURTADO | c/o Robert Fagella, Esquire | One Riverfront Plaza | Newark | NJ | 07102- | $ | (400.82) |
| 2370 | LINDA GONZALEZ | c/o Robert Fagella, Esquire | One Riverfront Plaza | Newark | NJ | 07102- | $ | (1,202.46) |
| 2371 | SYLVIA HEDRICH | c/o Robert Fagella, Esquire | One Riverfront Plaza | Newark | NJ | 07102- | $ | (801.63) |
| 2372 | GEORGE NUTTER | c/o Robert Fagella, Esquire | One Riverfront Plaza | Newark | NJ | 07102- | $ | (3,563.24) |
| 2372 | GEORGE NUTTER | c/o Robert Fagella, Esquire | One Riverfront Plaza | Newark | NJ | 07102- | $ | (95.81) |
| 2374 | SARMAS TANUKU | 329 Rock Oak Road | | Freehold | NJ | 07728- | $ | (7.18) |
| 2377 | JOAN GRIMA | 2 Letts Circle | | Monroe | NY | 10950- | $ | (21.82) |
| 2387 | ROBERT WILKINS | 47 Longview Drive | | Waldwick | NJ | 07463- | $ | (395.00) |
| 2388 | SOUTHERN CT NEWSPAPERS, IN | 75 Tresser Boulevard | | Stomford | CT | 06901- | $ | (556.30) |
| 2392 | MARYETTA VAUGHAN | 154 Sussex Place | | Galloway | NJ | 08205- | $ | (910.00) |
| 2402 | RACHEL ADAMS | 221 Argonaut Avenue | | San Francisco | CA | 94134- | $ | (310.92) |
| 2412 | DANIEL J. O'FARRELL | 4951 Cherry Avenue, #148 | | San Jose | CA | 95118- | $ | (470.27) |
| 2422 | STEPHANIE H. PERFETTI | 46 Rolling Hill Road | | Clinton | NJ | 08809- | $ | (8.80) |
| 2429 | JOAN S. WEIMER | 1058 Kristen Court | | San Jose | CA | 95120- | $ | (8.01) |
| 2430 | LAZAR INDUSTRIES LLC | 620 E. Slauson Avenue | P. O. Box 11397 | Los Angeles | CA | 90011- | $ | (737.56) |
| 2432 | JONATHAN S. SCHEICK | 330 Shore Drive, Unit F14 | | Highlands | NJ | 07732- | $ | (80.34) |
| 2433 | MARK & KIMBERLEY NANCE | 5 Devonshire Court | | Ewing | NJ | 08628- | $ | (2,225.00) |
| 2446 | OZYMANDIAS, INC | d/b/a Mr. Sign | 190 Buckingham Avenue | Milford | CT | 06460- | $ | (7.10) |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2451 | MARCIA O'DONNELL | 3129 Yellow Springs Road | | Malvern | PA | 19355- | $ (7.19) |
| 2452 | DELIN ZHU & LUCY YING LU | 22 Linden Lane | | Plainsboro | NJ | 08536- | $ (9.66) |
| 2454 | STEVE H. JACKSON | 182 Brittany Court | | Clifton | NJ | 07013- | $ (2,225.00) |
| 2455 | JAMES & TRACY HUGHES | 1209 Arbor Court | | Quakertown | PA | 18951- | $ (300.00) |
| 2457 | DESIGN INSTITUTE AMERICA, IN | 919 E. 14th Street | | Jasper | IN | 47546- | $ (7,967.72) |
| 2458 | SOURCE Y | 16 Gloria Lane | | Fairfield | NJ | 07004- | $ (2,690.99) |
| 2467 | DECORO USA | c/o Baker & McKenzie LLP | One Prudential Plaza | Chicago | IL | 60601- | $ (5,020.84) |
| 2477 | SUPPLY CHAIN SERVICES | 5600 Memorial Avenue North | | Stillwater | MN | 55082- | $ (692.09) |
| 2478 | ROBERT S. BUZZARD | 838 Pump House Lane | | West Chester | PA | 19382- | $ (16.90) |
| 2497 | THE RASCHELLA COLLECTION, I | 4796 Gregg Road | | Pico Rivera | CA | 90660- | $ (2,898.89) |
| 2499 | MILLER'S FURNITURE, INC. | c/o Young Conaway Stargatt & Taylor, LLP | 1000 West Street, 17th Floor | Wilmington | DE | 19801- | $ (8,582.88) |
| 2502 | International Direct Container Sourc | 7930 Saddle Ridge Drive | | Atlanta | GA | 30350- | $ (15,609.06) |
| 2503 | LISA KOHUT | 7 Wayburne Road | | Hamilton Square | NJ | 08690- | $ (250.00) |
| 2506 | DIANE GALIGHER | 708 Ardleigh Court | | San Ramon | CA | 94583- | $ (503.58) |
| 2507 | JAMES O'DONNELL | 8636 Ferndale Street | | Philadelphia | PA | 19115-4109 | $ (436.50) |
| 2515 | MCS REALTY LLC | c/o Finklestein Realty, Inc. | 193 Marine Street | Farmingdale | NY | 11735- | $ (235.61) |
| 2519 | AT SYSTEMS WEST | P. O. Box 15060 | | Los Angeles | CA | 90015- | $ (135.80) |
| 2522 | GIOVANNI PERNICE | 12 Pine Valley Lane | | Jamesburg | NJ | 08816- | $ (30.23) |
| 2524 | ELLEN DIAMOND | 73C Mountain Avenue | | Springfield | NJ | 07081- | $ (388.00) |
| 2542 | David S. & Debbie McGarry | 4652 Christenson Street | | Brentwood | CA | 94513-4421 | $ (43.01) |
| 2547 | DENISE ZUCZEK | 19 Hickory Hill Drive | | Ewing | NJ | 08618- | $ (629.63) |
| 2550 | JILL STERN SPACE PLANNING & | 339 Clipper Street | | San Francisco | CA | 94114- | $ (111.25) |
| 2579 | PAM VINKLER | 1113 Hansler Lane | | Waxhaw | NC | 28173- | $ (249.00) |
| 2581 | FREDRICK JACKSON | c/o Pisarri, McEnroe & Careri | 800 Riverview Drive, Suite 108 | Brielle | NJ | 08730- | $ (695.00) |
| 2582 | LESLIEANNE & MARJORIE WADE | P. O. Box 136 | | New Vernon | NJ | 07976- | $ (809.95) |
| 2595 | LISA M. ELLSWORTH | 578 Lowell Avenue | | Palo Alto | CA | 94301- | $ (16.88) |
| 2607 | AMALIA APUZZIO | 116 Chestnut Street | | Bridgewater | NJ | 08807- | $ (5.97) |
| 2620 | ANGELA GARGANO | One Sadore Lane, 5B | | Yonkers | NY | 10710- | $ (862.83) |
| 2622 | DONALD P. MUELLER, JR. | 438 Iron Club Drive | | Brentwood | CA | 94513- | $ (13.30) |
| 2623 | DONG-JING ZOU | 14 Appletree Lane | | East Brunswick | NJ | 08816- | $ (12.35) |
| 2628 | BRENDAN RYAN | 4 Radford Court | | Princeton Jct. | NJ | 08550- | $ (26.64) |
| 2630 | ROBERT & JENNETTE BATTIPAG | 841 Coleman Road | | Cheshire | CT | 06410- | $ (15.78) |
| 2638 | LINDA AND DANIEL BERGEN | 2160 Hidden Oak Drive | | Danville | CA | 94506- | $ (66.21) |
| 2645 | DOREEN DEMARCO | 1700 Tiltons Corner Road | | Wall | NJ | 07719- | $ (1,092.00) |
| 2650 | SENTRY SECURITY SYSTEMS | P. O. Box 299 | | Wantagh | NY | 11793- | $ (351.92) |
| 2662 | ALBERT E. ALEXANDER | 75 Valley View Drive | | Stamford | CT | 06905- | $ (19.92) |
| 2666 | ROBERT AND JENNY CLAYTON | 14 East Drive | | Brick | NJ | 08724- | $ (8.88) |
| 2684 | GERMANICO SANTANA | 162 Stewart Avenue | | Kearny | NJ | 07032- | $ (1,177.73) |
| 2691 | GINA BELDO | 2940 West 33rd Street, 2E | | Brooklyn | NY | 11224- | $ (540.69) |
| 2693 | BERNARD ROBERT NTEGEYE | P. O. Box 60262 | | Addis Ababa, Ethiopia | | | $ (2,225.00) |
| 2693 | BERNARD ROBERT NTEGEYE | P. O. Box 60262 | | Addis Ababa, Ethiopia | | | $ (57.67) |
| 2705 | VIACOM OUTDOOR, INC. | c/o Claudio Iannitelli Marcolini, P.C. | 1850 North Central Avenue, 19th Floor | Phoenix | AZ | 85004- | $ (460.53) |
| 2706 | Lewis Davis & Bernice Batson | 30 West 141st Street, 7N | | New York | NY | 10037- | $ (14.20) |
| 2711 | BARBARA SMITH | 6 Kingsbury Drive | | Trumbull | CT | 06611-5014 | $ (915.84) |
| 2717 | KATHLEEN ANNE GARCIA | 9874 Novara Way | | Elk Grove | CA | 95757- | $ (14.49) |
| 2718 | CAROLE R. HOAR & HUGO BALS | 16 Glasgow Avenue | | Deer Park | NY | 11729- | $ (602.58) |
| 2721 | JENNIFER REISIG | 122 Lucas Drive | | Bordentown | NJ | 08505- | $ (9.03) |
| 2722 | CRAIG COLLINS | 20 Pear Court | | Hillsborough | CA | 94010- | $ (2,143.35) |
| 2723 | ANTHONY V. SMITH | c/o Robert Fagella, Esquire | One Riverfront Plaza | Newark | NJ | 07102- | $ (3,563.24) |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2723 | ANTHONY V. SMITH | c/o Robert Fagella, Esquire | One Riverfront Plaza | Newark | NJ | 07102- | $ (198.86) |
| 2726 | LUCY DIFABIO | 118 North Lehigh Avenue | | Cranford | NJ | 07016- | $ (300.00) |
| 2734 | CHRISTIE LYNN WINSLETT | 11-G Poco Way #146 | | American Canyon | CA | 94503- | $ (16.33) |
| 2746 | IALENE THOMPSON | 5006 Suffolk Court | | Granite Bay | CA | 95746- | $ (1,419.79) |
| 2749 | TOSHIBA AMERICA INFO SYSTE | Attn: Denise Grisvold | P. O. Box 3083 | Cedar Rapids | IA | 52406-3083 | $ (33.63) |
| 2752 | MARCIA MARGOLIS | 11 Thomas Drive | | North Babylon | NY | 11703- | $ (13.68) |
| 2758 | JEAN M. HEATON | 1824 Stanley Dollar Drive | 4-C, E-9 | Walnut Creek | CA | 94595- | $ (88.78) |
| 2763 | RAYLYNN AQUINO | 2444 Sequester Court | | San Jose | CA | 95133- | $ (7.10) |
| 2771 | PATRICIA DRAMITINOS | 61 Sagamore Hills Drive | | Port Jefferson Station | NY | 11776- | $ (296.25) |
| 2780 | MORGAN ENVIRONMENTAL SER | 1233 21st Street | | Oakland | CA | 94607- | $ (12,661.65) |
| 2780 | MORGAN ENVIRONMENTAL SER | 1233 21st Street | | Oakland | CA | 94607- | $ (71.74) |
| 2786 | ALYSON WOOD | 4507 Vega Del Rio | | Fair Oaks | CA | 95628- | $ (212.60) |
| 2804 | MARK J. CORSO | 37 Rockford Road | | Wilmington | DE | 19806- | $ (677.81) |
| 2805 | CHARLES PUCILAUSKAS | 10 Jewett Street | | Ansonia | CT | 06401- | $ (100.00) |
| 2817 | CARMELLA & GARY LEVINE | 34 Pennsylvania Avenue | | Long Beach | NJ | 11561- | $ (800.00) |
| 2820 | TRENTON WATER WORKS | Accounts & Control, Room 113 | 319 East State Street | Trenton | NJ | 08608- | $ (10.42) |
| 2843 | CAROL WHILDEN | 7 Broadway | | Ocean Grove | NJ | 07756- | $ (250.00) |
| 2846 | JOSEPH R. SMITH, JR. | 13 Taramar Lane | | Washingtonville | NY | 10992- | $ (419.58) |
| 2865 | KATHLEEN ASTERIADES | 16 Mallard Circle | | Somers | CT | 06071- | $ (5.19) |
| 2893 | PATRICIA MOORE | 3148 16th Street | | Sacramento | CA | 95818-3814 | $ (281.67) |
| 2895 | KENNETH P. THOMPSON | 62 Werner Place | | Teaneck | NJ | 07666- | $ (2,094.28) |
| 2896 | ESTELLE FORSTER | 67 Forest Glen Drive | | Highland Park | NJ | 08904- | $ (158.22) |
| 2897 | RONALD A. DIDONATO | 1539 - 78 Street | | Brooklyn | NY | 11228- | $ (250.00) |
| 2903 | GLEN W. LANGAN | 86 McKinley Avenue | | Washington | NJ | 07882- | $ (900.00) |
| 2910 | CAROLYN ROBERTS | 21 Mountain View Court | | Riverdale | NJ | 07457- | $ (41.41) |
| 2922 | DECORO, USA | c/o Baker & McKenzie LLP | 2300 Trammel Crow Center | Dallas | TX | 75201- | $ (59,727.90) |
| 2930 | KWANG HAN KIM | 12 South Street | | New Providence | NJ | 07974- | $ (811.00) |
| 2932 | ROBERT N. & BETTY YOUNG | 495 Galen Drive | | San Jose | CA | 95123- | $ (415.00) |
| 2933 | JAMES & CHRISTINA GEIS | 16 Portsmouth Court | | Oakley | CA | 94561- | $ (23.77) |
| 2935 | DARLENE F. HANLON | 2410 Cady Court | | San Leandro | CA | 94578- | $ (509.05) |
| 2936 | MICHAEL & MIRANDA ORNELAS | 109 Lance Court | | Martinez | CA | 94553- | $ (14.94) |
| 2955 | YVONNE M. MASTERS | 3666 Kirk Road | | San Jose | CA | 95124- | $ (100.00) |
| 2973 | STANLEY WEIRHEIM | 44 Crooked Stick Road | | Jackson | NJ | 08527- | $ (624.02) |
| 2981 | KISSOON GOBIN | 43 Terrapin Lane | | Mercerville | NJ | 08619- | $ (7.82) |
| 3005 | TOWNSHIP OF WALL | 2700 Allaire Road | | Wall | NJ | 07719- | $ (6.36) |
| 3009 | LIANE SCHOENBORN | 1453 Wessex Avenue | | Los Altos | CA | 94024- | $ (22.89) |
| 3015 | BIANCHI & CO. SPA | c/o Gianfranco Bianchi | 144 Via Del Casone | 51039 Quarrata Italia | | | $ (154.65) |
| 3019 | LANE FURNITURE INDUSTRIES, | 5380 HWY 145 South | | Tupelo | MS | 38802- | $ (98,577.51) |
| 3023 | MARY E. BURNS | 301 Hicks Street | | Brooklyn | NY | 11201- | $ (13.45) |
| 3024 | DUKE TSAI | 5992 Turnberry Drive | | Dublin | CA | 94568- | $ (66.03) |
| 3034 | MARY F. COSTA | 1635 Whitter Avenue | | San Jose | CA | 95116- | $ (8.28) |
| 3037 | CLARENCE B. DEHOFF | 1 Moccasin Drive | | Ephrata | PA | 17522- | $ (11.67) |
| 3044 | MELANIE L. ANDERSON | P. O. Box 6828 | | Tahoe City | CA | 96145- | $ (34.03) |
| 3053 | EVELYN A. DIEDRICHSEN | 11 Standish Drive | | Wayside | NJ | 07712- | $ (600.00) |
| 3054 | NANCY CHIRINIAN | 8 Bonwit Road | | Riverside | CT | 06878- | $ (36.40) |
| 3061 | ERLING EIDE, TRUSTEE | c/o Snell & Wilmer, LLP | 1920 Main St., Ste. 1200 | Irvine | CA | 92614- | $ (733.84) |
| 3062 | BARBARA HENDERSON | 114 Goodwin Parkway | | Sewell | NJ | 08080- | $ (23.81) |
| 3064 | NANCY JONES | 360 Heathcliffe Road | | Huntingdon Valley | PA | 19006- | $ (9.22) |
| 3075 | Ravi Ganesan & Karuna Jay | 10884 Via Lombardia, #2205 | | San Diego | CA | 92129- | $ (2,225.00) |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 3075 | Ravi Ganesan & Karuna Jay | 10884 Via Lombardia, #2205 | | San Diego | CA | 92129- | $ | (12.43) |
| 3078 | CHARLOTTE L. LEONG & MARK | c/o Hancock Law Office | 50 California Street, Suite 1500 | San Francisco | CA | 94111- | $ | (153.85) |
| 3081 | PAULINE ROONEY | 166 12th Street | | Cresskill | NJ | 07626- | $ | (46.61) |
| 3082 | FOGARTY & KLEIN, INC. d/b/a FO | c/o Stumpf Craddock Massey & Farrimond | 1400 Post Oak Blvd., Suite 400 | Houston | TX | 77056- | $ | (7,044.07) |
| 3092 | PAULA MEENDERING | 618 N. Garland Terrace | | Sunnyvale | CA | 94086- | $ | (687.60) |
| 3104 | JEFFERIES & COMPANY, INC. | c/o Morgan Lewis & Bockius LLP | 101 Park Avenue | New York | NY | 10178- | $ | (2,367.00) |
| 3107 | SBC - CALIFORNIA | Attn: Bankruptcy Recovery Center | P. O. Box 981268 | West Sacramento | CA | 95798- | $ | (202.53) |
| 3109 | CONTROL BUILDING SERVICES, | 750 Lexington Avenue | | New York | NY | 10022- | $ | (88.43) |
| 3114 | CAL-AIR, INC. | c/o Johnson Controls, Inc. | P. O. Box 2012 A9 | Milwaukee | WI | 53201- | $ | (643.84) |
| CLEARCH | Clear Channel Radio t/a WJJZ FM | C/O JOHN F. PEOPLES, ESQ. | 2701 WEST CHESTER PIKE, SUITE 104 | Broomall | PA | 19008- | $ | (1,440.75) |
| | | | | | | | $ | (653,400.62) |