# UNITED STATES BANKRUPTCY COURT
## DISTRICT OF DELAWARE

| | | |
|---|---|---|
| In re: BREUNERS HOME FURNISHINGS CORP. | § | Case No. 04-12030 |
| | § | |
| | § | |
| Debtor(s) | § | |

### CHAPTER 7 TRUSTEE'S FINAL ACCOUNT AND DISTRIBUTION
### REPORT CERTIFICATION THAT THE ESTATE HAS BEEN FULLY ADMINISTERED
### AND APPLICATION TO BE DISCHARGED (TDR)

Alfred T. Giuliano, Trustee (DE), chapter 7 trustee, submits this Final Account, Certification that the Estate has been Fully Administered and Application to be Discharged.

1) All funds on hand have been distributed in accordance with the Trustee's Final Report and, if applicable, any order of the Court modifying the Final Report. The case is fully administered and all assets and funds which have come under the trustee's control in this case have been properly accounted for as provided by law. The trustee hereby requests to be discharged from further duties as a trustee.

2) A summary of assets abandoned, assets exempt, total distributions to claimants, claims discharged without payment, and expenses of administration is provided below:

| | |
|---|---|
| Assets Abandoned: $336,003.78 *(without deducting any secured claims)* | Assets Exempt: N/A |
| Total Distribution to Claimants: $3,332,334.21 | Claims Discharged Without Payment: N/A |
| Total Expenses of Administration: $7,191,151.59 | |

3) Total gross receipts of $ 10,523,485.80 (see **Exhibit 1** ), minus funds paid to the debtor and third parties of $ 0.00 (see **Exhibit 2**), yielded net receipts of $10,523,485.80 from the liquidation of the property of the estate, which was distributed as follows:

**UST Form 101-7-TDR (10/1/2010)**

| | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|
| SECURED CLAIMS (from **Exhibit 3**) | $86,997,227.00 | $23,610,390.42 | $618.08 | $618.08 |
| PRIORITY CLAIMS: | | | | |
| CHAPTER 7 ADMIN. FEES AND CHARGES (from **Exhibit 4**) | 0.00 | 3,428,320.16 | 3,299,766.61 | 3,299,766.61 |
| PRIOR CHAPTER ADMIN. FEES AND CHARGES (from **Exhibit 5**) | 0.00 | 12,334,091.91 | 3,891,384.98 | 3,891,384.98 |
| PRIORITY UNSECURED CLAIMS (from **Exhibit 6**) | 1,555,519.00 | 3,636,057.41 | 1,901,215.54 | 1,901,215.54 |
| GENERAL UNSECURED CLAIMS (from **Exhibit 7**) | 39,198,652.00 | 101,778,134.70 | 60,616,396.84 | 1,430,500.59 |
| **TOTAL DISBURSEMENTS** | $127,751,398.00 | $144,786,994.60 | $69,709,382.05 | $10,523,485.80 |

4)  This case was originally filed under Chapter 11 on July 14, 2004 and it was converted to Chapter 7 on February 08, 2005.The case was pending for 189 months.

5)  All estate bank statements, deposit slips, and canceled checks have been submitted to the United States Trustee.

6)  An individual estate property record and report showing the final accounting of the assets of the estate is attached as  **Exhibit 8** .  The cash receipts and disbursements records for each estate bank account, showing the final accounting of the receipts and disbursements of estate funds is attached as **Exhibit 9** .

Pursuant to Fed R Bank P 5009, I hereby certify, under penalty of perjury, that the foregoing report is true and correct.

Dated:  11/13/2020          By:  /s/Alfred T. Giuliano, Trustee (DE)
                                                    Trustee

**STATEMENT:** This Uniform Form is associated with an open bankruptcy case, therefore, Paperwork Reduction Act exemption 5 C.F.R. §1320.4(a)(2) applies.

UST Form 101-7-TDR (10/1/2010)

**EXHIBITS TO**
**FINAL ACCOUNT**

**EXHIBIT 1 —GROSS RECEIPTS**

| DESCRIPTION | UNIFORM TRAN. CODE [1] | $ AMOUNT RECEIVED |
|---|---|---|
| CASH ON HAND | 1129-000 | 137.33 |
| CASH ON HAND | 1129-000 | 248,127.45 |
| PATENTS, COPYRIGHTS, AND INTELLECTUAL PROPERTY | 1129-000 | 199,333.34 |
| MACHINERY, FIXTURES, AND BUSINESS EQUIPMENT | 1129-000 | 110,615.00 |
| UNSCHEDULED ACCOUNTS RECEIVABLE | 1221-000 | 112,691.86 |
| UNSCHEDULED TURNOVER OF ACCOUNTS | 1229-000 | 56,314.20 |
| UNSCHEDULED TAX REFUNDS | 1224-000 | 12,423.68 |
| Miscellaneous Refunds | 1229-000 | 430,895.39 |
| UNSCHEDULED EMPLOYEE INSURANCE PREMIUM PAYMENTS | 1229-000 | 531.56 |
| Cash in Bank | 1229-000 | 1,940,102.70 |
| Unscheduled Patents, Copyrights & Intellectual | 1229-000 | 160,505.19 |
| UNSCHEDULED PREPETITION LENDER ACCOUNTS | 1229-000 | 2,100,000.00 |
| UNSCHEDULED DB EXPENSE RESERVE ACCOUNT-SPI | 1229-000 | 377,808.27 |
| UNSCHEDULED DB EXPENSE RESERVE ACCOUNT-CHEYENNE | 1229-000 | 367,526.98 |
| UNSCHEDULED DB CUSTOMER DEPOSIT ACCOUNT | 1229-000 | 1,391,121.50 |
| UNSCHEDULED RESTITUTION PAYMENTS | 1229-000 | 4,258.55 |
| PREFERENCES | 1241-000 | 2,471,222.15 |
| CLASS ACTION SETTLEMENTS | 1249-000 | 8.47 |
| 14 NORTH MIDDLETOWN RD., NANUET, NY | 1210-000 | 25,000.00 |
| REMNANT ASSET SALE PROCEEDS | 1229-000 | 39,444.38 |
| United HealthCare Services Refund | 1229-000 | 8,273.87 |
| Miscellaneous Liquidated Property | 1229-000 | 17,207.90 |
| LCD Antitrust Litigation Settlement | 1249-000 | 2,348.65 |
| Internet Protocol Addresses | 1229-000 | 150,102.24 |
| Interest Income | 1270-000 | 297,485.14 |

**UST Form 101-7-TDR (10/1/2010)**

| | |
|---|---|
| **TOTAL GROSS RECEIPTS** | $10,523,485.80 |

[1]The Uniform Transaction Code is an accounting code assigned by the trustee for statistical reporting purposes.

## EXHIBIT 2 —FUNDS PAID TO DEBTOR & THIRD PARTIES

| PAYEE | DESCRIPTION | UNIFORM TRAN. CODE | $ AMOUNT PAID |
|---|---|---|---|
| | None | | |
| **TOTAL FUNDS PAID TO DEBTOR AND THIRD PARTIES** | | | $0.00 |

## EXHIBIT 3 —SECURED CLAIMS

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6D) | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 5 | GERALD W. SNYDER | 4220-000 | N/A | 750.00 | 0.00 | 0.00 |
| CF | CHRYSLER FINANCIAL | 4210-000 | 1,727.00 | 618.08 | 618.08 | 618.08 |
| 21 | EILEEN STEIN-ARONSON | 4220-000 | N/A | 1,107.00 | 0.00 | 0.00 |
| 24 | BEATRICE WELLS | 4220-000 | N/A | 3,419.85 | 0.00 | 0.00 |
| 29 | NATALIE KOZYRA | 4220-000 | N/A | 382.73 | 0.00 | 0.00 |
| 30 | NORMA EDEN | 4220-000 | N/A | 85.00 | 0.00 | 0.00 |
| 38 | BONITA LUKINS | 4220-000 | N/A | 3,144.25 | 0.00 | 0.00 |
| 39 | LAURA & THOMAS MORETTI | 4220-000 | N/A | 200.00 | 0.00 | 0.00 |
| 43 | SUSAN LILIENFIELD | 4220-000 | N/A | 320.00 | 0.00 | 0.00 |
| 46 | NELLIE J. MONAHAN | 4220-000 | N/A | 366.18 | 0.00 | 0.00 |
| 55 | JOAN A. SAETES | 4220-000 | N/A | 1,902.53 | 0.00 | 0.00 |
| 59 | BEVERLY DYKE | 4220-000 | N/A | 122.90 | 0.00 | 0.00 |
| 61 | YVONNE M. MASTERS | 4220-000 | N/A | 100.00 | 0.00 | 0.00 |
| 62 | PAMELA TOMINAGA | 4220-000 | N/A | 3,296.43 | 0.00 | 0.00 |
| 69 | LAURA ROMO | 4220-000 | N/A | 2,018.43 | 0.00 | 0.00 |
| 70 | JEAN LANGE | 4220-000 | N/A | 601.00 | 0.00 | 0.00 |
| 82 | NELSON MARKHAM | 4220-000 | N/A | | 0.00 | 0.00 |
| 83 | LOREE & STEVEN GORMAN | 4220-000 | N/A | 2,087.08 | 0.00 | 0.00 |
| 86 | LINDA WHITNEY | 4220-000 | N/A | 3,393.37 | 0.00 | 0.00 |
| 89 | ISRAEL BERMUDEZ | 4220-000 | N/A | 1,500.00 | 0.00 | 0.00 |
| 92 | DEBORAH A. NICOSON | 4220-000 | N/A | 174.17 | 0.00 | 0.00 |
| 93 | NANCY CHIRINIAN | 4220-000 | N/A | | 0.00 | 0.00 |

**UST Form 101-7-TDR (10/1/2010)**

| 94 | VALERIE A. DANGEL | 4220-000 | N/A | 510.00 | 0.00 | 0.00 |
|---|---|---|---|---|---|---|
| 100 | Harris County/City of Houston | 4800-000 | N/A | 86.12 | 0.00 | 0.00 |
| 105 | Harris County/City of Houston | 4800-000 | N/A | 86.12 | 0.00 | 0.00 |
| 122 | NITIN MATANI | 4220-000 | N/A | 600.00 | 0.00 | 0.00 |
| 136 | MATTIE CLEMONS | 4220-000 | N/A | 1,899.15 | 0.00 | 0.00 |
| 138 | SUSANNE STEWART | 4220-000 | N/A | 1,412.99 | 0.00 | 0.00 |
| 143 | CAROLE HOCHHAUSER | 4220-000 | N/A | 1,063.01 | 0.00 | 0.00 |
| 145 | LORI KABIGTING | 4220-000 | N/A | 343.12 | 0.00 | 0.00 |
| 150 | BONNIE B. BONNINGTON | 4220-000 | N/A | 611.83 | 0.00 | 0.00 |
| 156 | MARGARET D. MCQUAGE | 4220-000 | N/A | 299.72 | 0.00 | 0.00 |
| 157 | MARGARET FRANKLIN | 4220-000 | N/A | 1,375.19 | 0.00 | 0.00 |
| 159 | MARY E. O'NEILL | 4220-000 | N/A | 400.00 | 0.00 | 0.00 |
| 164 | STEVEN C. ZIEGLER, JR. | 4220-000 | N/A | 1,200.00 | 0.00 | 0.00 |
| 166 | MANISHA N. OJHA | 4220-000 | N/A | | 0.00 | 0.00 |
| 167 | PAULA RADOFF | 4220-000 | N/A | 778.83 | 0.00 | 0.00 |
| 168 | CATHERINE CORUM | 4220-000 | N/A | 1,992.57 | 0.00 | 0.00 |
| 184 | SUSAN ANTOLIK | 4220-000 | N/A | 2,448.49 | 0.00 | 0.00 |
| 185 | REBECCA STEIGELMAN | 4220-000 | N/A | 1,698.54 | 0.00 | 0.00 |
| 187 | MARGUERITE M. BENSON | 4220-000 | N/A | 501.63 | 0.00 | 0.00 |
| 203 | JOHN TOLLIVER | 4210-000 | N/A | 776.31 | 0.00 | 0.00 |
| 208 | MARILYN D. BECKER | 4220-000 | N/A | 967.76 | 0.00 | 0.00 |
| 231 | EUGENE H. SMITH | 4220-000 | N/A | 1,207.44 | 0.00 | 0.00 |
| 237 | Sharon H. Williams | 4220-000 | N/A | 747.48 | 0.00 | 0.00 |
| 242 | JEAN C. WALKER | 4220-000 | N/A | 2,449.13 | 0.00 | 0.00 |
| 260 | BURTON & MARIE BOERSMA | 4220-000 | N/A | 252.86 | 0.00 | 0.00 |
| 262 | CLARENCE B. DEHOFF | 4220-000 | N/A | | 0.00 | 0.00 |
| 264 | WILLIAM LINDBERG | 4220-000 | N/A | 500.00 | 0.00 | 0.00 |
| 266 | MAUREEN A. JACK | 4220-000 | N/A | 14.98 | 0.00 | 0.00 |
| 267 | ELEANOR GIVEAND | 4220-000 | N/A | 1,604.27 | 0.00 | 0.00 |
| 268 | VIRGINIA PROBST | 4220-000 | N/A | 2,728.25 | 0.00 | 0.00 |
| 277 | OJELIA AVILA | 4220-000 | N/A | 831.67 | 0.00 | 0.00 |
| 283 | LOUISA H. MARKS | 4220-000 | N/A | 267.00 | 0.00 | 0.00 |
| 285 | ANGELITA CHAIREZ | 4220-000 | N/A | 1,001.41 | 0.00 | 0.00 |
| 286 | MARY ROMERO | 4220-000 | N/A | 841.11 | 0.00 | 0.00 |

| 287 | JOSEPHINE HAIGH | 4220-000 | N/A | 317.65 | 0.00 | 0.00 |
| 288 | ANGELITA CHAIREZ | 4220-000 | N/A | 1,001.41 | 0.00 | 0.00 |
| 296 | ANDREW L. FISHER | 4220-000 | N/A | 240.00 | 0.00 | 0.00 |
| 311 | DAVID M. LAMANNA SR. | 4220-000 | N/A | 346.95 | 0.00 | 0.00 |
| 327 | MARY C. ROMERO | 4220-000 | N/A | 841.11 | 0.00 | 0.00 |
| 353 | ELAINE MASSEY | 4220-000 | N/A | 500.00 | 0.00 | 0.00 |
| 362 | MARCI M. RAY | 4220-000 | N/A | 500.00 | 0.00 | 0.00 |
| 375 | KEVIN ADLER | 4220-000 | N/A | 850.66 | 0.00 | 0.00 |
| 378 | PAULINE E. BUNTON | 4220-000 | N/A | | 0.00 | 0.00 |
| 387 | KATHERINE GOLDBERG | 4220-000 | N/A | 421.92 | 0.00 | 0.00 |
| 395 | PATRICIA DIMARCO | 4220-000 | N/A | 500.00 | 0.00 | 0.00 |
| 398 | ZARMINA ALIMI | 4220-000 | N/A | 2,968.54 | 0.00 | 0.00 |
| 399 | ELANA R. EHRLICH | 4220-000 | N/A | 765.36 | 0.00 | 0.00 |
| 412 | STEPHANIE BALCH | 4220-000 | N/A | 85.00 | 0.00 | 0.00 |
| 414 | LEN MISCANNON | 4220-000 | N/A | 150.00 | 0.00 | 0.00 |
| 415 | RONALD E. TUNISON | 4220-000 | N/A | 3,545.93 | 0.00 | 0.00 |
| 417 | ALBERT W. SCOTT | 4220-000 | N/A | 96.66 | 0.00 | 0.00 |
| 446 | MARY LOU DOUGLASS | 4220-000 | N/A | 1,612.68 | 0.00 | 0.00 |
| 448 | JOSEPH M. BUTTIGLIERI | 4220-000 | N/A | 287.00 | 0.00 | 0.00 |
| 449 | ROBERT HILSEE | 4220-000 | N/A | 272.00 | 0.00 | 0.00 |
| 453 | MARIN COUNTY TAX COLLECTOR | 4800-000 | N/A | 2,051.20 | 0.00 | 0.00 |
| 455 | LIBBE FINATO | 4220-000 | N/A | 2,519.32 | 0.00 | 0.00 |
| 457 | ROBERT & JULIA HAMBRECHT | 4220-000 | N/A | 355.00 | 0.00 | 0.00 |
| 460 | DOLORES THOMAS | 4220-000 | N/A | 1,007.90 | 0.00 | 0.00 |
| 467 | JAMES LYNN | 4220-000 | N/A | 209.70 | 0.00 | 0.00 |
| 469 | HEATHER A. PIO | 4220-000 | N/A | 1,956.00 | 0.00 | 0.00 |
| 473 | Township of Wall | 4800-000 | N/A | 308.44 | 0.00 | 0.00 |
| 474 | MARK J. EISNER | 4220-000 | N/A | 1,750.00 | 0.00 | 0.00 |
| 479 | ROBERT K. KONEVITCH | 4220-000 | N/A | | 0.00 | 0.00 |
| 482 | VICTORIA O. SHEEHAN | 4220-000 | N/A | | 0.00 | 0.00 |
| 483 | LAURENCE & ANNE DENNEY | 4220-000 | N/A | 300.00 | 0.00 | 0.00 |
| 495 | DANIEL STABILE | 4220-000 | N/A | | 0.00 | 0.00 |
| 499 | DORA WITHERSPOON | 4220-000 | N/A | 1,053.55 | 0.00 | 0.00 |
| 503 | CAROL R. LARE | 4220-000 | N/A | | 0.00 | 0.00 |

**UST Form 101-7-TDR (10/1/2010)**

| | | | | | | |
|---|---|---|---|---:|---:|---:|
| 512 | CARLO & VIVIAN GIULIANO | 4220-000 | N/A | 613.74 | 0.00 | 0.00 |
| 513 | MELISSA A. BRENNER | 4220-000 | N/A | 754.51 | 0.00 | 0.00 |
| 517 | JEAN MCCORMICK | 4220-000 | N/A | 3,208.36 | 0.00 | 0.00 |
| 518 | JEAN MCCORMICK | 4220-000 | N/A | 254.34 | 0.00 | 0.00 |
| 519 | BETTY J. CODY | 4220-000 | N/A | 283.00 | 0.00 | 0.00 |
| 522 | ROBERT & JOANI SNYDER | 4220-000 | N/A | 1,275.75 | 0.00 | 0.00 |
| 529 | EVETTE M. GEER | 4220-000 | N/A | 1,600.00 | 0.00 | 0.00 |
| 542 | GEORGE FEEHAN | 4220-000 | N/A | 198.49 | 0.00 | 0.00 |
| 544 | GENNARO DELLA PAGIONE | 4220-000 | N/A | 580.00 | 0.00 | 0.00 |
| 559 | MARCIA MARGOLIS | 4220-000 | N/A | 578.00 | 0.00 | 0.00 |
| 571 | CINDY DELERENZO | 4220-000 | N/A | 300.00 | 0.00 | 0.00 |
| 573 | KATHERINE L. SANDERS | 4220-000 | N/A | 719.00 | 0.00 | 0.00 |
| 576 | GIOVANNI PERNICE | 4220-000 | N/A | 1,277.04 | 0.00 | 0.00 |
| 580 | KATHLEEN BARRETT | 4220-000 | N/A | 528.09 | 0.00 | 0.00 |
| 590 | CHARLOTTE K. LADOW | 4220-000 | N/A | 608.65 | 0.00 | 0.00 |
| 599 | ALICE M. ROSSI | 4220-000 | N/A | 508.15 | 0.00 | 0.00 |
| 605 | KARIN MCCORMICK | 4220-000 | N/A | 194.80 | 0.00 | 0.00 |
| 606 | JANET FOUNTAIN | 4220-000 | N/A | 644.75 | 0.00 | 0.00 |
| 609 | TAYSEER A. FARID | 4220-000 | N/A | 333.73 | 0.00 | 0.00 |
| 614 | New York State Department of Taxation and Finance | 4800-000 | N/A | | 0.00 | 0.00 |
| 615 | FLORENCE DESTITO | 4220-000 | N/A | 460.39 | 0.00 | 0.00 |
| 621 | FRANCIS R. CAPOZZI | 4220-000 | N/A | 37.26 | 0.00 | 0.00 |
| 622 | NAIM GHATTAS | 4220-000 | N/A | 318.94 | 0.00 | 0.00 |
| 624 | PEGGY PLAISIR | 4220-000 | N/A | 600.00 | 0.00 | 0.00 |
| 625 | GENE & ANNE MARIE BOVE | 4220-000 | N/A | 359.10 | 0.00 | 0.00 |
| 633 | TRIPTA SHARMA | 4220-000 | N/A | 1,238.95 | 0.00 | 0.00 |
| 635 | Keith Rogers | 4220-000 | N/A | 484.13 | 0.00 | 0.00 |
| 641 | YLOND S. MILES | 4220-000 | N/A | 3,352.13 | 0.00 | 0.00 |
| 642 | HELEN ZDRODOWSKI | 4220-000 | N/A | | 0.00 | 0.00 |
| 643 | VIVIEN ALTIERI | 4220-000 | N/A | | 0.00 | 0.00 |
| 647 | CATHERINE S. KELLY | 4220-000 | N/A | 1,899.29 | 0.00 | 0.00 |
| 651 | ALFREDO CORDOBA | 4220-000 | N/A | 683.15 | 0.00 | 0.00 |
| 655 | MARCO ANDRADE | 4220-000 | N/A | 1,602.94 | 0.00 | 0.00 |
| 657 | SBC | 4220-000 | N/A | | 0.00 | 0.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 667 | MARY A. FINNEGAN | 4220-000 | N/A | 194.64 | 0.00 | 0.00 |
| 668 | LUCY DIFABIO | 4220-000 | N/A | 300.00 | 0.00 | 0.00 |
| 673 | ANTHONY J. COLYANDRO | 4220-000 | N/A | 1,456.13 | 0.00 | 0.00 |
| 677 | KISSOON GOBIN | 4220-000 | N/A | 330.55 | 0.00 | 0.00 |
| 682 | JOHN M. WAGENMAN | 4220-000 | N/A | 2,857.42 | 0.00 | 0.00 |
| 684 | JUDY EAGLES | 4220-000 | N/A | 4,347.27 | 0.00 | 0.00 |
| 685 | DELORES H. TURNER | 4220-000 | N/A | | 0.00 | 0.00 |
| 692 | CHRISTOPHER LAFRAGOLA | 4220-000 | N/A | 3,000.00 | 0.00 | 0.00 |
| 695 | BARBARA LEITING | 4220-000 | N/A | 658.00 | 0.00 | 0.00 |
| 708 | Contra Costa County Treasurer - Tax Collector | 4800-000 | N/A | 1,590.07 | 0.00 | 0.00 |
| 720 | ERICA DENNETT | 4210-000 | N/A | 5,169.05 | 0.00 | 0.00 |
| 727 | MELANIE L. ANDERSON | 4220-000 | N/A | 1,437.67 | 0.00 | 0.00 |
| 728 | GEORGE D. METREY | 4220-000 | N/A | 546.56 | 0.00 | 0.00 |
| 729 | SEIKO BONANNO | 4220-000 | N/A | 1,000.00 | 0.00 | 0.00 |
| 736 | MARILYN GOLDSMITH | 4220-000 | N/A | 28.62 | 0.00 | 0.00 |
| 737 | EDMUNDO J. CASTILLO | 4220-000 | N/A | 1,891.71 | 0.00 | 0.00 |
| 739 | VIVIAN RAMOS | 4220-000 | N/A | 260.00 | 0.00 | 0.00 |
| 740 | DARLENE F. HANLON | 4220-000 | N/A | | 0.00 | 0.00 |
| 741 | LAURA FELLNER | 4220-000 | N/A | 82.76 | 0.00 | 0.00 |
| 744 | LAI FUN CHEUNG | 4220-000 | N/A | 253.21 | 0.00 | 0.00 |
| 745 | KELLI JOHN-SCOTT | 4220-000 | N/A | 859.82 | 0.00 | 0.00 |
| 748 | WILLIAM C. GODFREY | 4110-000 | N/A | 127.23 | 0.00 | 0.00 |
| 754 | STANLEY WEIRHEIM | 4220-000 | N/A | 624.02 | 0.00 | 0.00 |
| 767 | JOAN TUCHOLSKI | 4220-000 | N/A | 1,978.00 | 0.00 | 0.00 |
| 768 | NANCY & THEODORE KNIESCHE | 4220-000 | N/A | 257.77 | 0.00 | 0.00 |
| 769 | AUTUMN BRADFORD | 4220-000 | N/A | 250.00 | 0.00 | 0.00 |
| 770 | JACQUELINE A. SAUNDERS | 4220-000 | N/A | 781.13 | 0.00 | 0.00 |
| 774 | LORI LEWIS | 4220-000 | N/A | 2,166.76 | 0.00 | 0.00 |
| 776 | INDU ANAND | 4220-000 | N/A | 208.02 | 0.00 | 0.00 |
| 779 | SONG KIM | 4220-000 | N/A | 232.32 | 0.00 | 0.00 |
| 782 | The B.L.R. Realty Company et al | 4210-000 | N/A | | 0.00 | 0.00 |
| 803 | CONSTANCE BUTLER | 4220-000 | N/A | 257.30 | 0.00 | 0.00 |
| 804 | LISETTE GALI | 4220-000 | N/A | 3,000.00 | 0.00 | 0.00 |
| 813 | ROBERT & JENNETTE BATTIPAGLIA | 4220-000 | N/A | 666.52 | 0.00 | 0.00 |

| 831 | ERICA DENNETT | 4220-000 | N/A | 8,225.00 | 0.00 | 0.00 |
| 841 | CARMELITA TANGCO | 4220-000 | N/A | | 0.00 | 0.00 |
| 845 | DON & MARY LOU PETERSON | 4220-000 | N/A | 219.08 | 0.00 | 0.00 |
| 846 | New York State Department of Taxation and Finance | 4800-000 | N/A | 38,825.32 | 0.00 | 0.00 |
| 848 | VIVIAN CHAN | 4220-000 | N/A | 110.00 | 0.00 | 0.00 |
| 851 | MARY JO POTTER | 4220-000 | N/A | 680.00 | 0.00 | 0.00 |
| 853 | MARISSA VERCELES | 4220-000 | N/A | 85.00 | 0.00 | 0.00 |
| 855 | NATHAN FISHER | 4220-000 | N/A | 504.24 | 0.00 | 0.00 |
| 863 | EDITH M. GONZALEZ | 4220-000 | N/A | 3,379.82 | 0.00 | 0.00 |
| 864 | GARY L. WILLIAMS | 4220-000 | N/A | 4,368.35 | 0.00 | 0.00 |
| 865 | MISOOK YOON | 4220-000 | N/A | 1,600.00 | 0.00 | 0.00 |
| 874 | Julia K. Schaefer (Trustee for Lottie Schaefer) | 4220-000 | N/A | 200.00 | 0.00 | 0.00 |
| 878 | ANDREW L. FISHER | 4220-000 | N/A | | 0.00 | 0.00 |
| 886 | KARI YUMEN | 4220-000 | N/A | 540.54 | 0.00 | 0.00 |
| 887 | ELEANOR MORANT | 4220-000 | N/A | 140.00 | 0.00 | 0.00 |
| 899 | LALEH ESMAILI | 4220-000 | N/A | 2,094.96 | 0.00 | 0.00 |
| 903 | JOHN & PEGGY NELSON | 4220-000 | N/A | 250.00 | 0.00 | 0.00 |
| 909 | SKWARA LAWN & SNOW LLC | 4220-000 | N/A | 751.98 | 0.00 | 0.00 |
| 912 | ROBERT A. ABAYA | 4220-000 | N/A | 472.85 | 0.00 | 0.00 |
| 916 | JANICE EUBANK | 4220-000 | N/A | 355.00 | 0.00 | 0.00 |
| 917 | BARBARA & CHRIS PASCAL | 4220-000 | N/A | 200.00 | 0.00 | 0.00 |
| 920 | JEENA BARFIELD | 4220-000 | N/A | 4,102.19 | 0.00 | 0.00 |
| 922 | GERALD P. FRITZKE | 4220-000 | N/A | 421.85 | 0.00 | 0.00 |
| 923 | STEPHANIE DESPRES | 4220-000 | N/A | 1,906.10 | 0.00 | 0.00 |
| 925 | KENNETH D. ALLEN | 4220-000 | N/A | 515.00 | 0.00 | 0.00 |
| 929 | LOTUS SHIN | 4220-000 | N/A | | 0.00 | 0.00 |
| 934 | LINDA BURBELA | 4220-000 | N/A | 983.79 | 0.00 | 0.00 |
| 935 | LINDA GRADY | 4220-000 | N/A | 132.79 | 0.00 | 0.00 |
| 938 | VIRGINIA M. COLGATE | 4220-000 | N/A | 1,902.85 | 0.00 | 0.00 |
| 941 | CALVIN PHAN | 4220-000 | N/A | 1,096.73 | 0.00 | 0.00 |
| 943 | PENNY RAPAPORT | 4220-000 | N/A | 350.00 | 0.00 | 0.00 |
| 945 | MELISSA J. EMEL | 4220-000 | N/A | 900.00 | 0.00 | 0.00 |
| 950 | CARMEN ALAYO | 4220-000 | N/A | 849.46 | 0.00 | 0.00 |
| 952 | PATRICK & LINDA D. SHINTAKU | 4220-000 | N/A | 2,432.91 | 0.00 | 0.00 |

**UST Form 101-7-TDR (10/1/2010)**

| | | | | | | |
|---|---|---|---|---:|---:|---:|
| 957 | JOHN D. SANGIORGIO | 4220-000 | N/A | 1,699.00 | 0.00 | 0.00 |
| 959 | ARAM DOVLATYAN | 4220-000 | N/A | 11,337.57 | 0.00 | 0.00 |
| 960 | JEAN B. ORI | 4220-000 | N/A | 33.92 | 0.00 | 0.00 |
| 969 | MARIAN PULT | 4220-000 | N/A | 1,037.81 | 0.00 | 0.00 |
| 977 | JEANNE MCCLELLAND | 4220-000 | N/A | 681.87 | 0.00 | 0.00 |
| 982 | RAFFAEIA GALDI | 4220-000 | N/A | 341.72 | 0.00 | 0.00 |
| 983 | DESIREE KLUN | 4220-000 | N/A | 861.98 | 0.00 | 0.00 |
| 984 | DESIREE KLUN | 4220-000 | N/A | 405.00 | 0.00 | 0.00 |
| 991 | GYEONG JIN JEONG | 4220-000 | N/A | 2,310.41 | 0.00 | 0.00 |
| 996 | RICHARD HOUSEMAN | 4220-000 | N/A | 426.17 | 0.00 | 0.00 |
| 997 | ELIZABETH A. COOK | 4220-000 | N/A | 279.54 | 0.00 | 0.00 |
| 1015 | CINDY MAZZEI | 4220-000 | N/A | 4,121.84 | 0.00 | 0.00 |
| 1016 | BERNINA ALMONOR | 4220-000 | N/A | 800.00 | 0.00 | 0.00 |
| 1017 | LIZA FLEISHMAN | 4220-000 | N/A | 433.91 | 0.00 | 0.00 |
| 1019 | LINDA GUBITOSA | 4220-000 | N/A | 84.27 | 0.00 | 0.00 |
| 1025 | CARMEN M. DORADO | 4220-000 | N/A | 1,348.70 | 0.00 | 0.00 |
| 1027 | Jack Hagopian | 4220-000 | N/A | 555.49 | 0.00 | 0.00 |
| 1029 | BARBARA MCLAUGHLIN | 4220-000 | N/A | 271.64 | 0.00 | 0.00 |
| 1035 | LISA DE CANALHO | 4220-000 | N/A | 296.80 | 0.00 | 0.00 |
| 1039 | JOYCE HENDERSON | 4220-000 | N/A | | 0.00 | 0.00 |
| 1041 | JUNE QUAN | 4220-000 | N/A | 203.13 | 0.00 | 0.00 |
| 1043 | MAGGIE LEMBO | 4220-000 | N/A | 1,200.00 | 0.00 | 0.00 |
| 1048 | MICHAEL TILARO | 4220-000 | N/A | 536.11 | 0.00 | 0.00 |
| 1050 | Mary & Sherif El Masry | 4220-000 | N/A | 1,159.58 | 0.00 | 0.00 |
| 1062 | KATHLEEN B. VALERIO | 4220-000 | N/A | 360.56 | 0.00 | 0.00 |
| 1063 | JOSEPH M. BUTTIGLIERI | 4220-000 | N/A | 287.00 | 0.00 | 0.00 |
| 1065 | NANCY GALLI | 4220-000 | N/A | 60.00 | 0.00 | 0.00 |
| 1069 | YASKAYRA URENA | 4220-000 | N/A | 2,860.00 | 0.00 | 0.00 |
| 1070 | MICHAEL REID | 4220-000 | N/A | 1,818.15 | 0.00 | 0.00 |
| 1080 | MICHAEL STROIN | 4220-000 | N/A | 600.00 | 0.00 | 0.00 |
| 1081 | META DZIEDZIC | 4220-000 | N/A | 630.00 | 0.00 | 0.00 |
| 1083 | JORGE LARA | 4220-000 | N/A | 1,000.00 | 0.00 | 0.00 |
| 1086 | BETTY HENNY | 4220-000 | N/A | 48.06 | 0.00 | 0.00 |
| 1095 | CAROLE DUFOUR | 4220-000 | N/A | 300.00 | 0.00 | 0.00 |

| 1100 | DEBBIE A. AGUILAR | 4220-000 | N/A | 258.30 | 0.00 | 0.00 |
| 1101 | JAMES L. BULLARD | 4220-000 | N/A | 396.29 | 0.00 | 0.00 |
| 1115 | CECI HANYCKYI | 4220-000 | N/A | | 0.00 | 0.00 |
| 1116 | MARYETTA VAUGHAN | 4220-000 | N/A | 910.00 | 0.00 | 0.00 |
| 1117 | JAY BODNER | 4220-000 | N/A | 250.00 | 0.00 | 0.00 |
| 1118 | CHANG YOUNG JO | 4220-000 | N/A | 1,551.52 | 0.00 | 0.00 |
| 1119 | VIJAY SHAH, PHYSICIAN, P.C. | 4220-000 | N/A | 2,901.81 | 0.00 | 0.00 |
| 1123 | BRANIMIR BRANKOV | 4220-000 | N/A | 151.90 | 0.00 | 0.00 |
| 1133 | PHYLLIS ARNOLD | 4220-000 | N/A | 307.00 | 0.00 | 0.00 |
| 1140 | DIANE BABIJ | 4220-000 | N/A | 1,552.41 | 0.00 | 0.00 |
| 1141 | ALICE M. ROSSI | 4220-000 | N/A | 508.15 | 0.00 | 0.00 |
| 1142 | JOAN BUZUNIS | 4220-000 | N/A | 695.43 | 0.00 | 0.00 |
| 1149 | VALENTIN ACABEO | 4220-000 | N/A | 473.71 | 0.00 | 0.00 |
| 1154 | PARVESH SHARMA | 4220-000 | N/A | 548.19 | 0.00 | 0.00 |
| 1160 | JUNE HART | 4220-000 | N/A | 251.46 | 0.00 | 0.00 |
| 1170 | EDGAR HANSON | 4220-000 | N/A | 181.38 | 0.00 | 0.00 |
| 1171 | JIAN-MING JIAN | 4220-000 | N/A | 217.98 | 0.00 | 0.00 |
| 1175 | KIM L. MADRIGAL | 4220-000 | N/A | 125.00 | 0.00 | 0.00 |
| 1177 | FRANCISCO MORAN | 4220-000 | N/A | 1,238.40 | 0.00 | 0.00 |
| 1183 | JOANNNE SHEEHAN | 4220-000 | N/A | 658.00 | 0.00 | 0.00 |
| 1188 | MARY M. QUINONEZ | 4220-000 | N/A | 50.00 | 0.00 | 0.00 |
| 1203 | ANN J. COSTIGAN | 4220-000 | N/A | 339.12 | 0.00 | 0.00 |
| 1208 | THERESA R. JAMES | 4220-000 | N/A | 1,000.00 | 0.00 | 0.00 |
| 1212 | AMY & BURAK ERAYDIN | 4220-000 | N/A | 999.99 | 0.00 | 0.00 |
| 1217 | SYED (Firdous) RIZVI | 4220-000 | N/A | 1,490.28 | 0.00 | 0.00 |
| 1221 | BEVERLY GUZMAN | 4220-000 | N/A | 396.95 | 0.00 | 0.00 |
| 1224 | RALPH PASCHALL | 4220-000 | N/A | 190.80 | 0.00 | 0.00 |
| 1225 | MARY LOU DOUGLASS | 4220-000 | N/A | 1,612.68 | 0.00 | 0.00 |
| 1238 | Tax Collector - County of Santa Clara | 4800-000 | N/A | 969.78 | 0.00 | 0.00 |
| 1240 | MARK & KIMBERLEY NANCE | 4220-000 | N/A | 2,300.00 | 0.00 | 0.00 |
| 1241 | COY & ASIA DANIELS | 4220-000 | N/A | 630.58 | 0.00 | 0.00 |
| 1243 | LESLIE CHANLER BROOKS | 4220-000 | N/A | 48.45 | 0.00 | 0.00 |
| 1245 | SAL DEMARCO | 4220-000 | N/A | 411.00 | 0.00 | 0.00 |
| 1248 | ROSCIO RUPP | 4220-000 | N/A | 227.25 | 0.00 | 0.00 |

**UST Form 101-7-TDR (10/1/2010)**

| | | | | | | |
|---|---|---|---|---|---|---|
| 1251 | KARA EAVENSON | 4220-000 | N/A | 1,337.74 | 0.00 | 0.00 |
| 1253 | SCOTT M. THOMAS | 4220-000 | N/A | 160.00 | 0.00 | 0.00 |
| 1261 | ALAMEDA COUNTY TAX COLLECTOR | 4800-000 | N/A | 811.12 | 0.00 | 0.00 |
| 1272 | WILLIAM DURAN | 4220-000 | N/A | 2,573.80 | 0.00 | 0.00 |
| 1274 | MALONE SPRINKLER CORPORATION | 4220-000 | N/A | 200.00 | 0.00 | 0.00 |
| 1275 | MALONE SPRINKLER CORPORATION | 4220-000 | N/A | 270.00 | 0.00 | 0.00 |
| 1276 | W.J. MALONE ASSOCIATES, INC. | 4220-000 | N/A | 135.00 | 0.00 | 0.00 |
| 1277 | W.J. MALONE ASSOCIATES, INC. | 4220-000 | N/A | 2,173.00 | 0.00 | 0.00 |
| 1287 | STEVEN LEVY | 4220-000 | N/A | 219.00 | 0.00 | 0.00 |
| 1288 | AMERICAN SOLUTIONS FOR BUSINESS | 4220-000 | N/A | 9,734.25 | 0.00 | 0.00 |
| 1289 | DEBORAH L. FALLER | 4220-000 | N/A | 200.00 | 0.00 | 0.00 |
| 1298 | LISA CASO | 4220-000 | N/A | 1,445.42 | 0.00 | 0.00 |
| 1302 | RONALD SCHULTZ | 4220-000 | N/A | 552.26 | 0.00 | 0.00 |
| 1305 | LARA RIOS | 4220-000 | N/A | 1,381.00 | 0.00 | 0.00 |
| 1315 | SHARON BARONEK | 4220-000 | N/A | 2,669.99 | 0.00 | 0.00 |
| 1319 | CATHERINE LE SOLLIES | 4220-000 | N/A | 605.00 | 0.00 | 0.00 |
| 1323 | JOHN KAKALEY | 4220-000 | N/A | 1,107.12 | 0.00 | 0.00 |
| 1325 | DINO CAPPA | 4220-000 | N/A | 87.00 | 0.00 | 0.00 |
| 1330 | IRIS D'ANTUONO | 4220-000 | N/A | 1,546.95 | 0.00 | 0.00 |
| 1331 | MARIA RESTREPPO | 4220-000 | N/A | 213.99 | 0.00 | 0.00 |
| 1334 | GRANDZIEL HARTFIELD | 4220-000 | N/A | 289.85 | 0.00 | 0.00 |
| 1335 | GRANDZIEL HARTFIELD | 4220-000 | N/A | 912.61 | 0.00 | 0.00 |
| 1340 | CARMELA VARVI | 4220-000 | N/A | 180.96 | 0.00 | 0.00 |
| 1345 | ERIKA SALDUTTI | 4220-000 | N/A | 500.00 | 0.00 | 0.00 |
| 1358 | BERNARD J. MCDEVITT | 4220-000 | N/A | 300.00 | 0.00 | 0.00 |
| 1361 | BERNARD J. MCDEVITT | 4220-000 | N/A | 300.00 | 0.00 | 0.00 |
| 1368 | JIMMEY LEE HILBERT | 4220-000 | N/A | 950.00 | 0.00 | 0.00 |
| 1370 | PAMELA J. WORRILL | 4220-000 | N/A | 1,450.00 | 0.00 | 0.00 |
| 1373 | CAROLE DUFOUR | 4220-000 | N/A | 300.00 | 0.00 | 0.00 |
| 1374 | TIMOTHY ANDERSON | 4220-000 | N/A | 725.00 | 0.00 | 0.00 |
| 1376 | TRAVIS DABRY | 4220-000 | N/A | 402.00 | 0.00 | 0.00 |
| 1377 | JAMES S. DUNN, JR. | 4220-000 | N/A | 333.00 | 0.00 | 0.00 |
| 1386 | JILL WEISS | 4220-000 | N/A | 465.00 | 0.00 | 0.00 |
| 1388 | KIM & ROSEMARIE FERNANDEZ | 4220-000 | N/A | 410.26 | 0.00 | 0.00 |

| 1391 | SHIRLEY MEDEIROS | 4220-000 | N/A | 4,119.07 | 0.00 | 0.00 |
|------|------------------|----------|-----|----------|------|------|
| 1399 | FABIO M. PINI | 4220-000 | N/A | 1,298.00 | 0.00 | 0.00 |
| 1410 | BING HUI HUANG | 4220-000 | N/A | 500.00 | 0.00 | 0.00 |
| 1415 | MARY ANN FURUICHI | 4220-000 | N/A | 255.00 | 0.00 | 0.00 |
| 1420 | LYNDA B. MARTIN | 4220-000 | N/A | 129.39 | 0.00 | 0.00 |
| 1425 | MARY E. COOK | 4220-000 | N/A | 1,000.00 | 0.00 | 0.00 |
| 1431 | MINNIE MANN | 4220-000 | N/A | 107.48 | 0.00 | 0.00 |
| 1432 | BART NICIESEWSKI | 4220-000 | N/A | 300.00 | 0.00 | 0.00 |
| 1435 | CHARLOTTE GLOGOCHESKI | 4220-000 | N/A | 1,572.89 | 0.00 | 0.00 |
| 1436 | JOSEPH & SUSAN MCNAMARA | 4220-000 | N/A | 5,452.50 | 0.00 | 0.00 |
| 1439 | JOYCE HUTCHINSON | 4220-000 | N/A | 270.00 | 0.00 | 0.00 |
| 1441 | TONY NUNES | 4220-000 | N/A | 2,500.00 | 0.00 | 0.00 |
| 1446 | ALICE M. RUBINO | 4220-000 | N/A | 507.64 | 0.00 | 0.00 |
| 1456 | Trane, a Division of American Standard Inc. | 4220-000 | N/A | 4,832.94 | 0.00 | 0.00 |
| 1466 | GERALD PENNANT | 4220-000 | N/A | 900.00 | 0.00 | 0.00 |
| 1470 | CITICORP VENDOR FINANCE, INC. | 4220-000 | unknown | N/A | N/A | 0.00 |
| 1480 | GE CAPITAL | 4210-000 | 8,352,665.00 | N/A | N/A | 0.00 |
| 1482 | GE CAPITAL | 4210-000 | | | 0.00 | |
| 1483 | TOSHIBA AMERICA INFO SYSTEMS | 4220-000 | N/A | | 0.00 | |
| 1492 | ANTHONY J. COLYANDRO | 4220-000 | N/A | 1,456.13 | 0.00 | 0.00 |
| 1508 | CLAIRE CHAPMAN | 4220-000 | N/A | 819.00 | 0.00 | 0.00 |
| 1514 | CECELIA Q. CHUN | 4220-000 | N/A | 60.00 | 0.00 | 0.00 |
| 1528 | BARBARA LEITING | 4220-000 | N/A | 658.00 | 0.00 | 0.00 |
| 1543 | NANCY & THEODORE KNIESCHE | 4220-000 | N/A | 257.77 | 0.00 | 0.00 |
| 1564 | LESLIE KOGUT | 4220-000 | N/A | 734.58 | 0.00 | 0.00 |
| 1570 | FRANKLIN SPRIGGS | 4220-000 | N/A | 326.48 | 0.00 | 0.00 |
| 1588 | HATTIE PULLEN | 4220-000 | N/A | 623.30 | 0.00 | 0.00 |
| 1589 | ELI SERUYA | 4220-000 | N/A | 2,506.89 | 0.00 | 0.00 |
| 1606 | FANNETTA GLASS-MILES | 4220-000 | N/A | 475.00 | 0.00 | 0.00 |
| 1608 | GEORGE W.M. THOMAS | 4220-000 | N/A | 500.00 | 0.00 | 0.00 |
| 1617 | JOANNE M. YOUNG | 4220-000 | N/A | 564.13 | 0.00 | 0.00 |
| 1618 | DIANE MONTE-BOVI | 4220-000 | N/A | 1,009.01 | 0.00 | 0.00 |
| 1630 | ARTHUR & JAIME TRAUT | 4220-000 | N/A | 600.00 | 0.00 | 0.00 |
| 1658 | MARGARET D. MCQUAGE | 4220-000 | N/A | 299.72 | 0.00 | 0.00 |

**UST Form 101-7-TDR (10/1/2010)**

| 1679 | ERICA DENNETT | 4220-000 | N/A | 8,225.00 | 0.00 | 0.00 |
| 1684 | ROBERT GNADINGER | 4220-000 | N/A | 475.00 | 0.00 | 0.00 |
| 1699 | LIZZA COLON | 4220-000 | N/A | 312.22 | 0.00 | 0.00 |
| 1718 | WALTER MARCHAND | 4220-000 | N/A | 13,621.92 | 0.00 | 0.00 |
| 1723 | PATRICIA JONES | 4220-000 | N/A | 300.00 | 0.00 | 0.00 |
| 1730 | MICHAEL VALENTINE | 4220-000 | N/A | 100.00 | 0.00 | 0.00 |
| 1739 | NITIN MATANI | 4220-000 | N/A | 600.00 | 0.00 | 0.00 |
| 1740 | Jack Hagopian | 4220-000 | N/A | 555.49 | 0.00 | 0.00 |
| 1747 | KATHLEEN BARNEY | 4220-000 | N/A | 74.40 | 0.00 | 0.00 |
| 1754 | ZACHARIAH WHITE | 4220-000 | N/A | 732.64 | 0.00 | 0.00 |
| 1759 | COFFEETIME, INC. | 4220-000 | N/A | 919.59 | 0.00 | 0.00 |
| 1760 | RALPH PASCHALL | 4220-000 | N/A | 190.80 | 0.00 | 0.00 |
| 1781 | TERRI MALONE | 4220-000 | N/A | 1,520.00 | 0.00 | 0.00 |
| 1787 | JOHN & JOYCE MURRAY | 4220-000 | N/A | | 0.00 | 0.00 |
| 1815 | BARBARA CLARKE | 4220-000 | N/A | 159.20 | 0.00 | 0.00 |
| 1817 | AGNES BROWNE | 4220-000 | N/A | 70.00 | 0.00 | 0.00 |
| 1820 | BERYL WILLIAMS | 4220-000 | N/A | 200.00 | 0.00 | 0.00 |
| 1824 | BARRIE VOGEL | 4220-000 | N/A | 215.00 | 0.00 | 0.00 |
| 1825 | BONNIE B. BONNINGTON | 4220-000 | N/A | 611.83 | 0.00 | 0.00 |
| 1833 | GERALD BOVE | 4220-000 | N/A | 150.00 | 0.00 | 0.00 |
| 1863 | NORMA EDEN | 4220-000 | N/A | 85.00 | 0.00 | 0.00 |
| 1865 | DIANE LASORSA | 4220-000 | N/A | 300.00 | 0.00 | 0.00 |
| 1881 | BRENDA MARTINEZ | 4220-000 | N/A | 2,988.34 | 0.00 | 0.00 |
| 1883 | MARGARET D. MCQUAGE | 4220-000 | N/A | 299.72 | 0.00 | 0.00 |
| 1893 | RHONDA LUCINEO | 4220-000 | N/A | 180.00 | 0.00 | 0.00 |
| 1898 | CATHY & THOMAS KILEY | 4220-000 | N/A | 284.05 | 0.00 | 0.00 |
| 1917 | SANDRA HUGHES | 4220-000 | N/A | 100.00 | 0.00 | 0.00 |
| 1924 | CARLOS ZURDO | 4220-000 | N/A | 1,000.00 | 0.00 | 0.00 |
| 1931 | JOHN F. WOYKE | 4220-000 | N/A | 626.66 | 0.00 | 0.00 |
| 1938 | NEPHTALI PINTO | 4220-000 | N/A | 1,000.00 | 0.00 | 0.00 |
| 1941 | HELEN ZDRODOWSKI | 4220-000 | N/A | 390.00 | 0.00 | 0.00 |
| 1945 | KENNETH BOYD | 4220-000 | N/A | 300.00 | 0.00 | 0.00 |
| 1959 | YVONNE M. MASTERS | 4220-000 | N/A | 100.00 | 0.00 | 0.00 |
| 1964 | RICHARD J. FORTINO | 4220-000 | N/A | 3,124.00 | 0.00 | 0.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1970 | DEBBIE A. AGUILAR | 4220-000 | N/A | 258.30 | 0.00 | 0.00 |
| 1975 | RYAN BALUYOT | 4220-000 | N/A | 265.00 | 0.00 | 0.00 |
| 1989 | MARGARET D. MCQUAGE | 4220-000 | N/A | 299.72 | 0.00 | 0.00 |
| 1992 | RALPH CHIANESE | 4220-000 | N/A | 161.17 | 0.00 | 0.00 |
| 1994 | NICHOLAS KIKES | 4220-000 | N/A | 1,477.99 | 0.00 | 0.00 |
| 2003 | PATRICIA F. WRIGHT (BYRON) | 4220-000 | N/A | 495.00 | 0.00 | 0.00 |
| 2004 | ROSE NUZZO | 4220-000 | N/A | 81.56 | 0.00 | 0.00 |
| 2048 | HANA LJULJGJURAJ | 4220-000 | N/A | 2,900.00 | 0.00 | 0.00 |
| 2080 | VALERIE A. BLACK | 4220-000 | N/A | 4,900.00 | 0.00 | 0.00 |
| 2101 | HOSSEIN JALALI | 4220-000 | N/A | 702.62 | 0.00 | 0.00 |
| 2120 | CHRISTINE FIOCCHI | 4220-000 | N/A | 4,515.60 | 0.00 | 0.00 |
| 2132 | ROBERT KEITH & KATHLEEN WOODCOCK | 4220-000 | N/A | 1,643.42 | 0.00 | 0.00 |
| 2145 | ADAM & LISA PINTER | 4220-000 | N/A | 325.00 | 0.00 | 0.00 |
| 2149 | NICHOLAS & SUZY DIIORIO | 4220-000 | N/A | 514.03 | 0.00 | 0.00 |
| 2156 | ADAM & LISA PINTER | 4220-000 | N/A | 325.00 | 0.00 | 0.00 |
| 2160 | LINDA BURBELA | 4220-000 | N/A | 983.79 | 0.00 | 0.00 |
| 2165 | VIJAY SHAH, PHYSICIAN, P.C. | 4220-000 | N/A | 2,901.81 | 0.00 | 0.00 |
| 2166 | HILLARY WHITE | 4220-000 | N/A | 6,390.66 | 0.00 | 0.00 |
| 2168 | OSVALDO GONZALEZ | 4220-000 | N/A | 1,833.00 | 0.00 | 0.00 |
| 2169 | ROXANA BAILIN | 4220-000 | N/A | 916.67 | 0.00 | 0.00 |
| 2173 | VICTORIA O. SHEEHAN | 4220-000 | N/A | 160.00 | 0.00 | 0.00 |
| 2181 | MELVA VERNER | 4220-000 | N/A | | 0.00 | 0.00 |
| 2206 | ADAM & LISA PINTER | 4220-000 | N/A | 325.00 | 0.00 | 0.00 |
| 2207 | SHERRY SUROVIEC | 4220-000 | N/A | 212.00 | 0.00 | 0.00 |
| 2236 | State of New York Department of Labor | 4800-000 | N/A | 92.07 | 0.00 | 0.00 |
| 2239 | New York State Department of Taxation and Finance | 4800-000 | N/A | 38,825.32 | 0.00 | 0.00 |
| 2240 | TERRILL RUST | 4220-000 | N/A | 604.69 | 0.00 | 0.00 |
| 2246 | LANCASTER AREA SEWER AUTHORITY | 4800-000 | N/A | 240.47 | 0.00 | 0.00 |
| 2251 | GARY L. WILLIAMS | 4220-000 | N/A | 4,368.35 | 0.00 | 0.00 |
| 2252 | DEREK & DERNICE FREDERICKSON | 4220-000 | N/A | 2,936.14 | 0.00 | 0.00 |
| 2389 | JERRY MUMAW | 4220-000 | N/A | 1,203.28 | 0.00 | 0.00 |
| 2399 | SHARON SELL | 4220-000 | N/A | 375.00 | 0.00 | 0.00 |
| 2405 | BRENDA JONES | 4220-000 | N/A | 302.00 | 0.00 | 0.00 |
| 2409 | JOHN T. HANSEN | 4220-000 | N/A | 1,479.77 | 0.00 | 0.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2432 | JONATHAN S. SCHEICK | 4220-000 | N/A | 3,394.02 | 0.00 | 0.00 |
| 2451 | MARCIA O'DONNELL | 4220-000 | N/A | 420.00 | 0.00 | 0.00 |
| 2454 | STEVE H. JACKSON | 4220-000 | N/A | 2,302.06 | 0.00 | 0.00 |
| 2456 | RREEF America REIT II Corp. R | 4220-000 | N/A | 60,000.00 | 0.00 | 0.00 |
| 2462 | International Direct Container Source LLC | 4220-000 | N/A | 659,445.80 | 0.00 | 0.00 |
| 2466 | GILROY THEATRE CO., INC. | 4220-000 | N/A | 83,200.00 | 0.00 | 0.00 |
| 2469 | HOUSEHOLD BANK (SB), N.A. | 4220-000 | N/A | 773,517.21 | 0.00 | 0.00 |
| 2489 | BARBARA A. BRADFORD | 4220-000 | N/A | 229.00 | 0.00 | 0.00 |
| 2490 | MARTIN P. KENNEDY | 4220-000 | N/A | 300.00 | 0.00 | 0.00 |
| 2502 | International Direct Container Source LLC | 4220-000 | N/A | 659,445.80 | 0.00 | 0.00 |
| 2508 | BARBARA OSTROVSKY | 4220-000 | N/A | 200.00 | 0.00 | 0.00 |
| 2510 | General Electric Capital Corporation | 4210-000 | N/A | | 0.00 | 0.00 |
| 2516 | 17 BUTLER STREET LLC | 4220-000 | N/A | 8,838,589.60 | 0.00 | 0.00 |
| 2521 | TINA E. FREEMAN | 4220-000 | N/A | 800.00 | 0.00 | 0.00 |
| 2528 | MARSHALL D. BLEEFELD | 4220-000 | N/A | 105.00 | 0.00 | 0.00 |
| 2566 | ROMAN URFER | 4220-000 | N/A | 674.35 | 0.00 | 0.00 |
| 2568 | AG CAPITAL FUNDING PARTNERS, L.P. | 4210-000 | 12,213,239.00 | 11,987,087.99 | 0.00 | 0.00 |
| 2620 | ANGELA GARGANO | 4220-000 | N/A | 862.83 | 0.00 | 0.00 |
| 2627 | JOE KATUSHA | 4220-000 | N/A | 684.21 | 0.00 | 0.00 |
| 2630 | ROBERT & JENNETTE BATTIPAGLIA | 4220-000 | N/A | 666.52 | 0.00 | 0.00 |
| 2638 | LINDA AND DANIEL BERGEN | 4220-000 | N/A | 2,797.22 | 0.00 | 0.00 |
| 2674 | MABEL ACOSTA | 4220-000 | N/A | 959.82 | 0.00 | 0.00 |
| 2690 | KEN CLEMENCE | 4220-000 | N/A | 500.00 | 0.00 | 0.00 |
| 2704 | MARY & TOM CORCORAN | 4220-000 | N/A | 551.16 | 0.00 | 0.00 |
| 2706 | Lewis Davis & Bernice Batson | 4220-000 | N/A | 600.00 | 0.00 | 0.00 |
| 2712 | CAROLYN & SCOTT BROMSTEAD | 4220-000 | N/A | 636.87 | 0.00 | 0.00 |
| 2717 | KATHLEEN ANNE GARCIA | 4220-000 | N/A | 612.00 | 0.00 | 0.00 |
| 2718 | CAROLE R. HOAR & HUGO BALSAMELLO | 4220-000 | N/A | 602.58 | 0.00 | 0.00 |
| 2721 | JENNIFER REISIG | 4220-000 | N/A | 381.60 | 0.00 | 0.00 |
| 2730 | VERNON & DENISE SHEPARD | 4220-000 | N/A | 4,000.00 | 0.00 | 0.00 |
| 2734 | CHRISTIE LYNN WINSLETT | 4220-000 | N/A | 330.00 | 0.00 | 0.00 |
| 2747 | SUSAN DE LA MOTTE | 4110-000 | N/A | 1,390.00 | 0.00 | 0.00 |
| 2752 | MARCIA MARGOLIS | 4220-000 | N/A | 578.00 | 0.00 | 0.00 |
| 2758 | JEAN M. HEATON | 4220-000 | N/A | 3,750.54 | 0.00 | 0.00 |

**UST Form 101-7-TDR (10/1/2010)**

| 2777 | AMANDA GONNELLA | 4220-000 | N/A | 590.00 | 0.00 | 0.00 |
|------|-----------------|----------|-----|--------|------|------|
| 2781 | VITTORIA PANTIANO | 4220-000 | N/A | 3,500.00 | 0.00 | 0.00 |
| 2807 | RONALD E. TUNISON | 4220-000 | N/A | 3,545.93 | 0.00 | 0.00 |
| 2808 | ERIKA SALDUTTI | 4220-000 | N/A | 500.00 | 0.00 | 0.00 |
| 2810 | Linda Burbela | 4220-000 | N/A | 983.79 | 0.00 | 0.00 |
| 2866 | R. SCOTT PAUL | 4220-000 | N/A | 255.00 | 0.00 | 0.00 |
| 2868 | CAROLE HOCHHAUSER | 4220-000 | N/A | 1,063.01 | 0.00 | 0.00 |
| 2869 | JOHN M. WAGENMAN | 4220-000 | N/A | 2,857.42 | 0.00 | 0.00 |
| 2888 | KENNETH BOYD | 4220-000 | N/A | 300.00 | 0.00 | 0.00 |
| 2890 | CAROL R. LARE | 4220-000 | N/A | 324.30 | 0.00 | 0.00 |
| 2902 | PARVESH SHARMA | 4220-000 | N/A | 548.19 | 0.00 | 0.00 |
| 2912 | ELEANOR GIVEAND | 4220-000 | N/A | 1,604.27 | 0.00 | 0.00 |
| 2923 | HOUSEHOLD BANK (SB), N.A. | 4220-000 | N/A | | 0.00 | 0.00 |
| 2927 | JOHN TOLLIVER | 4220-000 | N/A | 776.31 | 0.00 | 0.00 |
| 2938 | JANET FOUNTAIN | 4220-000 | N/A | 980.29 | 0.00 | 0.00 |
| 2953 | Hamilton County Treasurer | 4800-000 | N/A | 1,098.68 | 0.00 | 0.00 |
| 2955 | YVONNE M. MASTERS | 4220-000 | N/A | 100.00 | 0.00 | 0.00 |
| 2975 | NANCY & THEODORE KNIESCHE | 4220-000 | N/A | 257.77 | 0.00 | 0.00 |
| 2981 | KISSOON GOBIN | 4220-000 | N/A | 330.55 | 0.00 | 0.00 |
| 2987 | KATHERINE L. SANDERS | 4220-000 | N/A | 699.28 | 0.00 | 0.00 |
| 2991 | NELSON MARKHAM | 4220-000 | N/A | 2,712.31 | 0.00 | 0.00 |
| 3005 | TOWNSHIP OF WALL | 4800-000 | N/A | 268.73 | 0.00 | 0.00 |
| 3020 | SUSAN ANTOLIK | 4220-000 | N/A | 2,448.49 | 0.00 | 0.00 |
| 3034 | MARY F. COSTA | 4220-000 | N/A | 350.00 | 0.00 | 0.00 |
| 3037 | CLARENCE B. DEHOFF | 4220-000 | N/A | 493.01 | 0.00 | 0.00 |
| 3044 | MELANIE L. ANDERSON | 4220-000 | N/A | 1,437.67 | 0.00 | 0.00 |
| 3047 | NANCY & THEODORE KNIESCHE | 4220-000 | N/A | 257.77 | 0.00 | 0.00 |
| 3051 | RONALD E. TUNISON | 4220-000 | N/A | 3,545.93 | 0.00 | 0.00 |
| 3052 | CHRISTINA HUYNH | 4220-000 | N/A | 151.05 | 0.00 | 0.00 |
| 3054 | NANCY CHIRINIAN | 4220-000 | N/A | 1,537.69 | 0.00 | 0.00 |
| 3060 | ALFREDO CORDOBA | 4220-000 | N/A | 683.15 | 0.00 | 0.00 |
| 3069 | JOHN & ANGELA VANNI | 4220-000 | N/A | 1,724.04 | 0.00 | 0.00 |
| 3080 | PAULINE E. BUNTON | 4220-000 | N/A | 1,050.46 | 0.00 | 0.00 |
| 3141 | TANYA IVCO | 4220-000 | N/A | 860.58 | 0.00 | 0.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 3147 | VITTORIA PANTIANO | 4220-000 | N/A | 3,500.00 | 0.00 | 0.00 |
| NOTFILED | Apollo Investment Fund III L.P. | 4210-000 | 2,736,611.00 | N/A | N/A | 0.00 |
| NOTFILED | Deutsche Bank Trust Company Americas | 4210-000 | 45,595,543.00 | N/A | N/A | 0.00 |
| NOTFILED | LaSalle Bank, N.A. | 4210-000 | 13,921,109.00 | N/A | N/A | 0.00 |
| NOTFILED | Orix Financial Services, Inc. | 4210-000 | 4,176,333.00 | N/A | N/A | 0.00 |
| NOTFILED | Aladdin Associates, Inc. | 4210-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | American Leasing Corporation | 4210-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Bashian Bros., Inc. | 4210-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Connecticut Roofing Representatives LLC | 4210-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Crown Credit Company | 4210-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | De Lange Laden Financial Services Inc. | 4210-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Hysler Credit Co. | 4210-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Jaunty Co., Inc. | 4210-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Parvizian, Inc. of New York | 4210-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Planned Furniture Promotions, Inc. | 4210-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Recycle America Alliance, L.L.C. | 4210-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Sensomatic Electronics Corp. | 4210-000 | unknown | N/A | N/A | 0.00 |
| **TOTAL SECURED CLAIMS** | | | $86,997,227.00 | $23,610,390.42 | $618.08 | $618.08 |

## EXHIBIT 4 —CHAPTER 7 ADMINISTRATIVE FEES and CHARGES

| PAYEE | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|
| Other - Verizon | 2420-000 | N/A | 2,746.38 | 2,746.38 | 2,746.38 |
| Other - LAW OFFICES OF ANDREW SKLAR, P.C. | 3220-000 | N/A | 788.77 | 788.77 | 788.77 |
| Other - LAW OFFICES OF ANDREW SKLAR, P.C. | 3210-000 | N/A | 22,990.15 | 22,990.15 | 22,990.15 |
| Other - BLANK ROME LLP | 3721-000 | N/A | 4,361.00 | 4,361.00 | 4,361.00 |
| Other - BLANK ROME LLP | 3722-000 | N/A | 2.00 | 2.00 | 2.00 |
| Other - IP RECOVERY, INC. | 3992-000 | N/A | 5,897.20 | 5,897.20 | 5,897.20 |
| Other - IP RECOVERY, INC. | 3991-000 | N/A | 107,968.06 | 107,968.06 | 107,968.06 |
| Trustee Compensation - A. T. Giuliano, P.C. | 2100-000 | N/A | 338,954.57 | 263,954.57 | 263,954.57 |
| Trustee Expenses - A. T. Giuliano, P.C. | 2200-000 | N/A | 274.63 | 274.63 | 274.63 |
| Auctioneer for Trustee Expenses - BARRY S. SLOSBERG, INC. | 3620-000 | N/A | 19,277.88 | 19,277.88 | 19,277.88 |
| Auctioneer for Trustee Fees (including buyers premiums) - BARRY S. SLOSBERG, INC. | 3610-000 | N/A | 11,061.50 | 11,061.50 | 11,061.50 |

**UST Form 101-7-TDR (10/1/2010)**

| Other – C & D ENTERPRISES UNLIMITED | 2410-000 | N/A | 2,800.00 | 2,800.00 | 2,800.00 |
| Other – GENUS CREDIT MANAGEMENT | 3991-000 | N/A | 2.40 | 2.40 | 2.40 |
| Other – MCGRANE GREENFIELD LLP | 3210-000 | N/A | 1,319.50 | 1,319.50 | 1,319.50 |
| Other – MCGRANE GREENFIELD LLP | 3220-000 | N/A | 52.83 | 52.83 | 52.83 |
| Trustee Compensation – MONTAGUE S. CLAYBROOK | 2100-000 | N/A | 0.00 | 75,000.00 | 75,000.00 |
| Other – PPL  Electric Utilities | 2420-000 | N/A | 4,669.60 | 4,669.60 | 4,669.60 |
| Other – RICHARD W. GOOD | 2410-000 | N/A | 0.00 | 0.00 | 0.00 |
| Other – UGI | 2420-000 | N/A | 659.06 | 659.06 | 659.06 |
| Other – YORK WASTE DISPOSAL, INC. | 2420-000 | N/A | 0.00 | 3,733.86 | 3,733.86 |
| Other – BIFFERATO GENTILOTTI BIDEN & BALICK | 3722-000 | N/A | 202.15 | 202.15 | 202.15 |
| Other – BIFFERATO GENTILOTTI BIDEN & BALICK | 3721-000 | N/A | 20,563.02 | 20,563.02 | 20,563.02 |
| Other – INTERNATIONAL SURETIES, LTD. | 2300-000 | N/A | 91,218.78 | 91,218.78 | 91,218.78 |
| Other – JEANNINE BOGACKI | 3731-000 | N/A | 17,062.50 | 17,062.50 | 17,062.50 |
| Accountant for Trustee Fees (Trustee Firm) – Giuliano, Miller & Co., LLC | 3310-000 | N/A | 40,855.00 | 40,855.00 | 40,855.00 |
| Accountant for Trustee Expenses (Trustee Firm) – Giuliano, Miller & Co., LLC | 3320-000 | N/A | 293.30 | 293.30 | 293.30 |
| Other – IRON MOUNTAIN | 2410-000 | N/A | 4,715.75 | 2,357.87 | 2,357.87 |
| Other – Pennsylvania American Water | 2420-000 | N/A | 230.06 | 230.06 | 230.06 |
| Other – Team Capital Bank | 2990-000 | N/A | 25.00 | 25.00 | 25.00 |
| Clerk of the Court Costs (includes adversary and other filing fees) – United | 2700-000 | N/A | 48,750.00 | 48,750.00 | 48,750.00 |
| U.S. Trustee Quarterly Fees – OFFICE OF THE UNITED STATES TRUSTEE | 2950-000 | N/A | 500.00 | 500.00 | 500.00 |
| U.S. Trustee Quarterly Fees – OFFICE OF THE UNITED STATES TRUSTEE | 2950-000 | N/A | 500.00 | 500.00 | 500.00 |
| U.S. Trustee Quarterly Fees – OFFICE OF THE UNITED STATES TRUSTEE | 2950-000 | N/A | 20,000.00 | 20,000.00 | 20,000.00 |
| Other – LABOR READY NORTHEAST, INC. | 2990-000 | N/A | 273.73 | 273.73 | 273.73 |
| Other – PARCELS INC. | 2990-000 | N/A | 279.60 | 279.60 | 279.60 |
| Other – KEITH SMITH | 3731-000 | N/A | 6,375.00 | 6,375.00 | 6,375.00 |
| Other – SUSAN SHEETS-MARTIN | 3731-000 | N/A | 35,420.00 | 35,420.00 | 35,420.00 |
| Other – FOX ROTHSCHILD LLC | 3220-000 | N/A | 43,820.23 | 43,820.23 | 43,820.23 |
| Other – FOX ROTHSCHILD LLC | 3210-000 | N/A | 925,441.25 | 801,304.75 | 801,304.75 |
| Other – Platzer, Swergold, Karlin, Levine, Goldberg & | 3210-000 | N/A | 260,363.00 | 260,363.00 | 260,363.00 |
| Other – Platzer, Swergold, Karlin, Levine, Goldberg & | 3220-000 | N/A | 6,215.72 | 6,215.72 | 6,215.72 |
| Other – LASALLE BANK | 2990-000 | N/A | 120.00 | 120.00 | 120.00 |
| Other – CROSS & SIMON, LLC | 3210-000 | N/A | 13,629.25 | 13,515.67 | 13,515.67 |
| Other – CROSS & SIMON, LLC | 3220-000 | N/A | 1,952.02 | 1,952.02 | 1,952.02 |
| Other – CROSS & SIMON, LLC | 3220-000 | N/A | 1,790.51 | 1,790.51 | 1,790.51 |

**UST Form 101-7-TDR (10/1/2010)**

| | | | | | |
|---|---|---|---|---|---|
| Other – CROSS & SIMON, LLC | 3220-000 | N/A | 768.47 | 768.47 | 768.47 |
| Other – CROSS & SIMON, LLC | 3210-000 | N/A | 14,261.00 | 14,261.00 | 14,261.00 |
| Other – CROSS & SIMON, LLC | 3210-000 | N/A | 17,519.00 | 17,519.00 | 17,519.00 |
| Other – CROSS & SIMON, LLC | 3210-000 | N/A | 22,775.00 | 22,775.00 | 22,775.00 |
| Other – CROSS & SIMON, LLC | 3210-000 | N/A | 24,093.00 | 24,093.00 | 24,093.00 |
| Other – FOX ROTHSCHILD | 3220-000 | N/A | 29,384.38 | 28,508.41 | 28,508.41 |
| Other – FOX ROTHSCHILD | 3220-000 | N/A | 19,753.66 | 19,683.68 | 19,683.68 |
| Other – FOX ROTHSCHILD | 3220-000 | N/A | 8,808.34 | 8,808.34 | 8,808.34 |
| Other – FOX ROTHSCHILD | 3220-000 | N/A | 2,197.12 | 2,197.12 | 2,197.12 |
| Other – FOX ROTHSCHILD | 3210-000 | N/A | 192,803.50 | 191,570.00 | 191,570.00 |
| Other – FOX ROTHSCHILD | 3210-000 | N/A | 418,956.50 | 415,456.50 | 415,456.50 |
| Other – FOX ROTHSCHILD | 3210-000 | N/A | 351,598.00 | 351,598.00 | 351,598.00 |
| Other – FOX ROTHSCHILD | 3210-000 | N/A | 63,734.50 | 63,734.50 | 63,734.50 |
| Other – Team Capital Bank | 2600-000 | N/A | 2,864.58 | 2,864.58 | 2,864.58 |
| Other – Team Capital Bank | 2600-000 | N/A | 2,864.58 | 2,864.58 | 2,864.58 |
| Other – Team Capital Bank | 2600-000 | N/A | 2,864.58 | 2,864.58 | 2,864.58 |
| Other – Team Capital Bank | 2600-000 | N/A | 2,864.58 | 2,864.58 | 2,864.58 |
| Other – Team Capital Bank | 2600-000 | N/A | 2,864.58 | 2,864.58 | 2,864.58 |
| Other – Team Capital Bank | 2600-000 | N/A | 2,864.58 | 2,864.58 | 2,864.58 |
| Other – Bank of America | 2600-000 | N/A | 3,081.42 | 3,081.42 | 3,081.42 |
| Other – Bank of America | 2600-000 | N/A | 2,980.12 | 2,980.12 | 2,980.12 |
| Other – Bank of America | 2600-000 | N/A | 2,978.28 | 2,978.28 | 2,978.28 |
| Other – Bank of America | 2600-000 | N/A | 3,163.45 | 3,163.45 | 3,163.45 |
| Other – Bank of America | 2600-000 | N/A | 2,861.35 | 2,861.35 | 2,861.35 |
| Other – Bank of America | 2600-000 | N/A | 2,958.26 | 2,958.26 | 2,958.26 |
| Other – Bank of America | 2600-000 | N/A | 3,054.99 | 3,054.99 | 3,054.99 |
| Other – Bank of America | 2600-000 | N/A | 3,053.05 | 3,053.05 | 3,053.05 |
| Other – Bank of America | 2600-000 | N/A | 2,755.84 | 2,755.84 | 2,755.84 |
| Other – Team Capital Bank | 2600-000 | N/A | 2,864.58 | 2,864.58 | 2,864.58 |
| Other – Team Capital Bank | 2600-000 | N/A | 2,864.58 | 2,864.58 | 2,864.58 |
| Other – Team Capital Bank | 2600-000 | N/A | 2,864.58 | 2,864.58 | 2,864.58 |
| Other – Team Capital Bank | 2600-000 | N/A | 2,864.58 | 2,864.58 | 2,864.58 |
| Other – Team Capital Bank | 2600-000 | N/A | 2,864.58 | 2,864.58 | 2,864.58 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 1,821.91 | 1,821.91 | 1,821.91 |

**UST Form 101-7-TDR (10/1/2010)**

| Other - Rabobank, N.A. | 2600-000 | N/A | 2,972.60 | 2,972.60 | 2,972.60 |
|---|---|---|---|---|---|
| Other - Rabobank, N.A. | 2600-000 | N/A | 2,684.93 | 2,684.93 | 2,684.93 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 2,780.82 | 2,780.82 | 2,780.82 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 3,068.49 | 3,068.49 | 3,068.49 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 2,876.71 | 2,876.71 | 2,876.71 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 2,780.82 | 2,780.82 | 2,780.82 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 3,164.38 | 3,164.38 | 3,164.38 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 2,780.82 | 2,780.82 | 2,780.82 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 3,068.49 | 3,068.49 | 3,068.49 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 2,972.60 | 2,972.60 | 2,972.60 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 2,589.04 | 2,589.04 | 2,589.04 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 3,260.27 | 3,260.27 | 3,260.27 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 2,876.71 | 2,876.71 | 2,876.71 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 2,684.93 | 2,684.93 | 2,684.93 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 3,068.49 | 3,068.49 | 3,068.49 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 2,876.71 | 2,876.71 | 2,876.71 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 2,780.82 | 2,780.82 | 2,780.82 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 3,068.49 | 3,068.49 | 3,068.49 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 2,972.60 | 2,972.60 | 2,972.60 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 2,780.82 | 2,780.82 | 2,780.82 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 3,068.49 | 3,068.49 | 3,068.49 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 2,876.71 | 2,876.71 | 2,876.71 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 2,780.82 | 2,780.82 | 2,780.82 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 3,164.38 | 3,164.38 | 3,164.38 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 2,773.48 | 2,773.48 | 2,773.48 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 2,773.22 | 2,773.22 | 2,773.22 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 3,155.73 | 3,155.73 | 3,155.73 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 2,773.22 | 2,773.22 | 2,773.22 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 2,773.22 | 2,773.22 | 2,773.22 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 3,155.73 | 3,155.73 | 3,155.73 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 2,773.22 | 2,773.22 | 2,773.22 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 3,155.73 | 3,155.73 | 3,155.73 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 2,868.85 | 2,868.85 | 2,868.85 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 2,773.22 | 2,773.22 | 2,773.22 |

| Other – Rabobank, N.A. | 2600-000 | N/A | 3,060.10 | 3,060.10 | 3,060.10 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 2,868.85 | 2,868.85 | 2,868.85 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 3,067.96 | 3,067.96 | 3,067.96 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 2,684.93 | 2,684.93 | 2,684.93 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 2,972.60 | 2,972.60 | 2,972.60 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 2,684.93 | 2,684.93 | 2,684.93 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 3,164.38 | 3,164.38 | 3,164.38 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 2,876.71 | 2,876.71 | 2,876.71 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 2,780.82 | 2,780.82 | 2,780.82 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 3,164.38 | 3,164.38 | 3,164.38 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 2,780.82 | 2,780.82 | 2,780.82 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 3,068.49 | 3,068.49 | 3,068.49 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 2,876.71 | 2,876.71 | 2,876.71 |
| **TOTAL CHAPTER 7 ADMIN. FEES AND CHARGES** | | N/A | $3,428,320.16 | $3,299,766.61 | $3,299,766.61 |

## EXHIBIT 5 – PRIOR CHAPTER ADMINISTRATIVE FEES and CHARGES

| PAYEE | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|
| DELOITTE TAX LLP | 6700-000 | N/A | 51,576.30 | 51,576.30 | 51,576.30 |
| DELOITTE TAX LLP | 6710-000 | N/A | 3,496.00 | 3,496.00 | 3,496.00 |
| PARENTE RANDOLPH LLC | 6700-000 | N/A | 180,995.20 | 86,932.26 | 86,932.26 |
| PARENTE RANDOLPH LLC | 6710-000 | N/A | 2,047.55 | 0.00 | 0.00 |
| ZUCKERMAN SPAEDER LLP | 6700-000 | N/A | 66,764.50 | 27,937.52 | 27,937.52 |
| ZUCKERMAN SPAEDER LLP | 6710-000 | N/A | 5,024.20 | 0.00 | 0.00 |
| FTI CONSULTING INC. | 6700-000 | N/A | 1,356,287.90 | 3,910.61 | 3,910.61 |
| FTI CONSULTING INC. | 6710-000 | N/A | 58,408.90 | 0.00 | 0.00 |
| SPI BREUNERS SAN RAFAEL, LLC | 6920-000 | N/A | 17,947.16 | 17,947.16 | 17,947.16 |
| ABRAHAM FROMAN | 6920-000 | N/A | 24,200.00 | 0.00 | 0.00 |
| ABRAHAM FROMAN | 6920-000 | N/A | 276,000.00 | 0.00 | 0.00 |
| UNIVERSAL FURNITURE INTERNATIONAL | 6990-000 | N/A | 357,191.04 | 0.00 | 0.00 |
| PITNEY BOWES CREDIT CORPORATION | 6990-000 | N/A | 213.96 | 213.96 | 213.96 |
| CONTROL BUILDING SERVICES, INC. | 6990-000 | N/A | 0.00 | 27,987.37 | 27,987.37 |
| The B.L.R. Realty Company et al | 6920-000 | N/A | 0.00 | 116,942.90 | 116,942.90 |

| | | | | | |
|---|---|---|---|---|---|
| The B.L.R. Realty Company et al | 6920-000 | N/A | 0.00 | 0.00 | 0.00 |
| WEST SAC LLC & WEST SAC II, LLC | 6920-000 | N/A | 35,508.26 | 10,512.65 | 10,512.65 |
| CROYDON HOME FASHIONS, INC. | 6990-000 | N/A | 125,000.00 | 0.00 | 0.00 |
| GHP BUXTON, LLC | 6990-000 | N/A | 102,863.00 | 2,591.57 | 2,591.57 |
| DECORO USA | 6990-000 | N/A | 0.00 | 0.00 | 0.00 |
| Klaussner Furniture Industries, Inc. | 6990-000 | N/A | 50,692.96 | 0.00 | 0.00 |
| Klaussner Furniture Industries, Inc. | 6990-000 | N/A | 122,450.55 | 0.00 | 0.00 |
| Ellis Home Furnishings | 6990-000 | N/A | 16,094.00 | 0.00 | 0.00 |
| U. S. Customs and Border Protection | 6820-000 | N/A | 18,592.00 | 0.00 | 0.00 |
| DARBY CORPORATION | 6990-000 | N/A | 8,354.73 | 0.00 | 0.00 |
| GAGE II FAMILY LTD PARTNERSHIP | 6920-000 | N/A | 97,228.91 | 70,000.00 | 70,000.00 |
| Phillips Office Products, Inc. | 6990-000 | N/A | 4,955.55 | 0.00 | 0.00 |
| 17 BUTLER STREET LLC | 6990-000 | N/A | 28,785.08 | 0.00 | 0.00 |
| ERLING EIDE, TRUSTEE | 6920-000 | N/A | 0.00 | 0.00 | 0.00 |
| C&D Enterprises Unlimited - Camp Hill | 6990-000 | N/A | 750.00 | 750.00 | 750.00 |
| C&D Enterprises Unlimited | 6990-000 | N/A | 2,500.00 | 0.00 | 0.00 |
| RICHARD W. GOOD | 6920-000 | N/A | 21,208.20 | 0.00 | 0.00 |
| First National Bank of Omaha | 6990-000 | N/A | 639,278.00 | 639,278.00 | 639,278.00 |
| JENKENS & GILCHRIST PARKER CHAPIN | 6700-000 | N/A | 24,658.50 | 0.00 | 0.00 |
| JENKENS & GILCHRIST PARKER CHAPIN | 6710-000 | N/A | 905.26 | 0.00 | 0.00 |
| Official Committee of Unsecured Creditors | 6990-000 | N/A | 0.00 | 0.00 | 0.00 |
| Public Service Electric & Gas Company | 6990-000 | N/A | 21,824.20 | 21,824.20 | 21,824.20 |
| Tax Collector - County of Santa Clara | 6820-000 | N/A | 0.00 | 0.00 | 0.00 |
| CLAYTON-MARCUS COMPANY, INC. | 6990-000 | N/A | 70,286.30 | 0.00 | 0.00 |
| BAUHAUS USA, INC. | 6990-000 | N/A | 161,100.00 | 0.00 | 0.00 |
| Sam Moore Furniture Industries, Inc. | 6990-000 | N/A | 51,465.01 | 0.00 | 0.00 |
| DELMARVA POWER & LIGHT | 6990-000 | N/A | 1,037.50 | 0.00 | 0.00 |
| JBC Realty, a California Corporation | 6920-000 | N/A | 56,947.40 | 56,947.40 | 56,947.40 |
| JBC Realty, a California Corporation | 6990-000 | N/A | 2,450.66 | 2,450.66 | 2,450.66 |
| JBC Realty, a California Corporation | 6990-000 | N/A | 4,183.05 | 4,183.05 | 4,183.05 |
| State of New York Department of Labor | 6820-000 | N/A | 95.81 | 0.00 | 0.00 |
| STATE OF CONNECTICUT | 6820-000 | N/A | 0.00 | 0.00 | 0.00 |
| PITNEY BOWES CREDIT CORPORATION | 6990-000 | N/A | 310.80 | 310.80 | 310.80 |
| STATE OF CONNECTICUT | 6820-000 | N/A | 0.00 | 0.00 | 0.00 |

**UST Form 101-7-TDR (10/1/2010)**

| | | | | | |
|---|---|---|---|---|---|
| IUPAT INDUSTRY PENSION FUND | 6990-000 | N/A | 0.00 | 90,000.00 | 90,000.00 |
| United States Bankruptcy Court - SENTRY SECURITY SYSTEMS | 6990-001 | N/A | 0.00 | 351.92 | 351.92 |
| SAROKEN-PROIETTI, INC. | 6920-000 | N/A | 0.00 | 20,576.10 | 20,576.10 |
| New York State Department of Taxation and Finance | 6990-000 | N/A | 0.00 | 0.00 | 0.00 |
| Consolidated Edison Company of NY, Inc. | 6990-000 | N/A | 1,639.27 | 1,639.27 | 1,639.27 |
| ERLING EIDE, TRUSTEE | 6920-000 | N/A | 14,122.98 | 12,682.98 | 12,682.98 |
| United States Bankruptcy Court - CRAIG COLLINS | 6990-001 | N/A | 0.00 | 2,143.35 | 2,143.35 |
| RICHARD J. & SHERLYN A. BELL | 6990-000 | N/A | 0.00 | 0.00 | 0.00 |
| THE STATE INSURANCE FUND | 6990-000 | N/A | 83,473.98 | 83,473.98 | 83,473.98 |
| United States Bankruptcy Court - MORGAN ENVIRONMENTAL SERVIC | 6990-001 | N/A | 0.00 | 12,661.65 | 12,661.65 |
| DELMARA POWER & LIGHT | 6990-000 | N/A | 0.00 | 493.97 | 493.97 |
| DELTA DENTAL OF NEW JERSEY, INC. | 6990-000 | N/A | 0.00 | 13,999.38 | 13,999.38 |
| Platzer, Swergold, Karlin, Levine, Goldberg & | 6700-000 | N/A | 509,163.75 | 179,040.80 | 179,040.80 |
| Platzer, Swergold, Karlin, Levine, Goldberg & | 6710-000 | N/A | 9,682.10 | 0.00 | 0.00 |
| COMMONWEALTH OF MASSACHUSETTS | 6950-000 | N/A | 805.43 | 805.43 | 805.43 |
| MICHAEL BROWN | 6990-000 | N/A | 30,663.00 | 30,663.00 | 30,663.00 |
| G. JOSEPH REDDINGTON | 6990-000 | N/A | 36,193.00 | 36,193.00 | 36,193.00 |
| STATE OF CONNECTICUT | 6950-000 | N/A | 7,359.70 | 0.00 | 0.00 |
| W. Kenneth Greenwood & Florence Greenwood, et al | 6920-000 | N/A | 25,709.03 | 14,324.00 | 14,324.00 |
| General Electric Capital Corporation | 6990-000 | N/A | 47,246.67 | 0.00 | 0.00 |
| Joint Venture of Great American Group et al | 6990-000 | N/A | 0.00 | 0.00 | 0.00 |
| United States Bankruptcy Court - DECORO, USA | 6990-001 | N/A | 59,727.90 | 59,727.90 | 59,727.90 |
| HOUSEHOLD BANK (SB), N.A. | 6990-000 | N/A | 0.00 | 0.00 | 0.00 |
| FRONTIER COMM. OF PA. INC. | 6990-000 | N/A | 1,123.83 | 0.00 | 0.00 |
| Klaussner Furniture of California, Inc. | 6990-000 | N/A | 50,692.96 | 0.00 | 0.00 |
| Ellis Home Furnishings | 6990-000 | N/A | 16,094.00 | 0.00 | 0.00 |
| Klaussner Furniture Industries, Inc. | 6990-000 | N/A | 122,450.55 | 0.00 | 0.00 |
| MAB Ltd. d/b/a Natale Furniture Ind | 6990-000 | N/A | 28,893.00 | 0.00 | 0.00 |
| Sam Moore Furniture Industries, Inc. | 6990-000 | N/A | 51,465.01 | 0.00 | 0.00 |
| Sam Moore Furniture Industries, Inc. | 6990-000 | N/A | 51,465.01 | 0.00 | 0.00 |
| Sam Moore Furniture Industries, Inc. | 6990-000 | N/A | 51,465.01 | 0.00 | 0.00 |
| LA-Z-BOY Greensboro, Inc., d/b/a American Drew | 6990-000 | N/A | 37,872.85 | 0.00 | 0.00 |
| LA-Z-BOY Greensboro, Inc., d/b/a Lea Industries | 6990-000 | N/A | 40,544.25 | 0.00 | 0.00 |
| CLAYTON-MARCUS COMPANY, INC. | 6990-000 | N/A | 70,286.30 | 0.00 | 0.00 |

| | | | | | |
|---|---|---|---|---|---|
| BAUHAUS USA, INC. | 6990-000 | N/A | 161,100.00 | 0.00 | 0.00 |
| STATE OF CONNECTICUT | 6950-000 | N/A | 47,890.74 | 47,890.74 | 47,890.74 |
| Joint Venture of Great American Group et al | 6990-000 | N/A | 410,098.99 | 0.00 | 0.00 |
| Pachulski, Stang, Ziehl, Young et al. | 6700-000 | N/A | 1,210,423.00 | 287,992.20 | 287,992.20 |
| Pachulski, Stang, Ziehl, Young et al. | 6710-000 | N/A | 251,019.48 | 0.00 | 0.00 |
| New York State Department of Taxation and Finance | 6950-000 | N/A | 0.00 | 0.00 | 0.00 |
| Phillips Office Products, Inc. | 6990-000 | N/A | 4,955.55 | 4,955.55 | 4,955.55 |
| RICHARD W. GOOD | 6920-000 | N/A | 21,208.20 | 0.00 | 0.00 |
| METRO MILLS, INC. | 6990-000 | N/A | 24,479.97 | 0.00 | 0.00 |
| Tax Collector - County of Santa Clara | 6820-000 | N/A | 3,749.74 | 0.00 | 0.00 |
| THE ST. PAUL TRAVELERS | 6990-000 | N/A | 1,630.33 | 0.00 | 0.00 |
| New York State Department of Labor | 6950-000 | N/A | 27,113.45 | 0.00 | 0.00 |
| New York State Department of Taxation and Finance | 6950-000 | N/A | 0.00 | 0.00 | 0.00 |
| New York State Department of Taxation and Finance | 6950-000 | N/A | 653,055.97 | 0.00 | 0.00 |
| New York State Department of Taxation and Finance | 6990-000 | N/A | 653,055.97 | 0.00 | 0.00 |
| New York State Department of Taxation and Finance | 6950-000 | N/A | 0.00 | 0.00 | 0.00 |
| New York State Department of Taxation and Finance | 6950-000 | N/A | 1,532,731.51 | 1,646.00 | 1,646.00 |
| New York State Department of Taxation and Finance | 6950-000 | N/A | 1,646.00 | 0.00 | 0.00 |
| BARLEY SNYDER LLC | 6700-000 | N/A | 68,704.50 | 7,741.11 | 7,741.11 |
| BARLEY SNYDER LLC | 6710-000 | N/A | 740.79 | 0.00 | 0.00 |
| DARBY CORPORATION | 6990-000 | N/A | 393.40 | 0.00 | 0.00 |
| DARBY CORPORATION | 6990-000 | N/A | 6,266.05 | 6,266.05 | 6,266.05 |
| LOCAL 177 UNION PENSION FUND | 6990-000 | N/A | 189.00 | 0.00 | 0.00 |
| SPI CALIFORNIA | 6920-000 | N/A | 371,285.10 | 371,285.10 | 371,285.10 |
| LA-Z-BOY INC. | 6990-000 | N/A | 1,431.07 | 0.00 | 0.00 |
| ALAN AND SHIRLEY SILVERS | 6920-000 | N/A | 35,839.48 | 35,339.48 | 35,339.48 |
| BEASLEY BROADCASTING t/a WXTU FM | 6990-000 | N/A | 646.00 | 646.00 | 646.00 |
| JOAN AND JOSEPH LEFLEIN | 6920-000 | N/A | 85,000.00 | 85,000.00 | 85,000.00 |
| KIMBALL INTERNATIONAL | 6990-000 | N/A | 2,606.80 | 0.00 | 0.00 |
| PACIFIC REALTY ASSOCIATES L.P. | 6920-000 | N/A | 34,690.19 | 34,690.19 | 34,690.19 |
| SPI TOTOWA | 6920-000 | N/A | 110,092.61 | 110,092.61 | 110,092.61 |
| 17 Butler Street LLC | 6990-000 | N/A | 17,622.58 | 17,622.58 | 17,622.58 |
| BROYHILL FURNITURE INDUSTRIES, INC. | 6990-000 | N/A | 49,569.51 | 49,569.51 | 49,569.51 |
| United States Bankruptcy Court - Clear Channel Radio t/a WJJ | 6990-001 | N/A | 1,440.75 | 1,440.75 | 1,440.75 |

| | | | | | | |
|---|---|---|---|---|---|---|
| CONNECTICUT GENERAL LIFE INSURANCE | 6990-000 | N/A | 32,910.87 | 32,910.87 | 32,910.87 |
| DAVID AND ELAINE BAGELMAN | 6920-000 | N/A | 90,000.00 | 90,000.00 | 90,000.00 |
| New York State Department of Taxation and Finance | 6950-000 | N/A | 0.00 | 0.00 | 0.00 |
| FURNITURE BRANDS | 6990-000 | N/A | 959.19 | 0.00 | 0.00 |
| River Edge Lease | 6990-000 | N/A | 1,001,727.10 | 1,001,727.10 | 1,001,727.10 |
| **TOTAL PRIOR CHAPTER ADMIN. FEES AND CHARGES** | | N/A | $12,334,091.91 | $3,891,384.98 | $3,891,384.98 |

## EXHIBIT 6 —PRIORITY UNSECURED CLAIMS

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 2 | MICHELLE SCHNEIDER | 5600-000 | | 143.13 | 0.00 | 0.00 |
| 6 | DAWN ASHNAULT | 5600-000 | N/A | N/A | 469.80 | 469.80 |
| 7 | DENISE BERNARD | 5600-000 | N/A | 253.64 | 0.00 | 0.00 |
| 8 | JOHN T. DOCTO, JR. | 5600-000 | N/A | 590.00 | 590.00 | 590.00 |
| 9 | LEE CANNON | 5600-000 | N/A | 1,123.44 | 0.00 | 0.00 |
| 10 | ROSIE V. LOPEZ | 5600-000 | N/A | 687.22 | 687.22 | 687.22 |
| 12 | THOMAS JAMES | 5600-000 | N/A | 446.02 | 446.02 | 446.02 |
| 13 | THOMAS L. LITWIN | 5600-000 | N/A | 1,950.00 | 2,157.44 | 2,157.44 |
| 15 | NICOLE SNOW | 5600-000 | N/A | N/A | 1,089.17 | 1,089.17 |
| 24 | United States Bankruptcy Court - BEATRICE WELLS | 5600-001 | N/A | N/A | 2,225.00 | 2,225.00 |
| 25 | JENNIFER FISH | 5300-000 | N/A | 1,671.00 | 1,208.97 | 1,208.97 |
| 26 | JENNIFER FISH | 5300-000 | N/A | N/A | 0.00 | 0.00 |
| 28 | ANN LOESCH | 5300-000 | N/A | N/A | 0.00 | 0.00 |
| 31 | NORMAN DYCK | 5600-000 | N/A | N/A | 0.00 | 0.00 |
| 33 | RICHARD P. MINDIGO | 5600-000 | N/A | N/A | 577.00 | 577.00 |
| 34 | JOHN & CATHERINE THIEWES | 5600-000 | N/A | 1,262.52 | 1,262.52 | 1,262.52 |
| 36 | ROY BOLLINGER III & JILL HUFFERT | 5600-000 | N/A | 851.00 | 851.00 | 851.00 |
| 37 | JAMES MAHONEY | 5600-000 | N/A | 364.97 | 0.00 | 0.00 |
| 38 | BONITA LUKINS | 5600-000 | N/A | N/A | 2,225.00 | 2,225.00 |
| 40 | DAVE TREVISAN | 5600-000 | N/A | 300.00 | 300.00 | 300.00 |
| 41 | ANITA SANTOS | 5600-000 | N/A | N/A | 1,264.88 | 1,264.88 |
| 42 | DAVID SMITH | 5600-000 | N/A | 2,792.48 | 2,225.00 | 2,225.00 |
| 44 | United States Bankruptcy Court - ARNAB DEBNATH | 5600-001 | N/A | 560.00 | 560.00 | 560.00 |

**UST Form 101-7-TDR (10/1/2010)**

| 45 | MICHAEL MANSELL | 5600-000 | N/A | 1,767.99 | 0.00 | 0.00 |
| 46 | NELLIE J. MONAHAN | 5600-000 | N/A | 366.18 | 366.18 | 366.18 |
| 48 | BYRON J. GRAY | 5600-000 | N/A | 623.00 | 623.00 | 623.00 |
| 50 | PAUL LAMBERT | 5600-000 | N/A | 1,500.00 | 0.00 | 0.00 |
| 51 | United States Bankruptcy Court - C. B. EAGAN | 5300-001 | N/A | 4,925.00 | 3,563.24 | 3,563.24 |
| 52 | JO KOCH | 5600-000 | N/A | 927.49 | 0.00 | 0.00 |
| 53 | JOSEPH B. MCCREA | 5600-000 | N/A | 1,775.80 | 1,775.80 | 1,775.80 |
| 54 | CATHERINE KASZMETSKIE | 5600-000 | N/A | 326.50 | 0.00 | 0.00 |
| 55 | JOAN A. SAETES | 5600-000 | N/A | 1,902.53 | 0.00 | 0.00 |
| 57 | JUDITH A. RUSKIN | 5300-000 | N/A | 1,367.00 | 989.03 | 989.03 |
| 58 | ROBERT N. & BETTY YOUNG | 5600-000 | N/A | 415.00 | 0.00 | 0.00 |
| 60 | LYNDA MARZEC | 5600-000 | N/A | 347.60 | 0.00 | 0.00 |
| 62 | PAMELA TOMINAGA | 5600-000 | N/A | N/A | 2,225.00 | 2,225.00 |
| 63 | VIRGINIA K. SMITH | 5600-000 | N/A | 398.00 | 0.00 | 0.00 |
| 64 | GLENDA C. NIXON | 5600-000 | N/A | 73.28 | 0.00 | 0.00 |
| 66 | COLLEEN A. O'BRIEN | 5600-000 | N/A | N/A | 623.63 | 623.63 |
| 67 | KAREN MARIANO | 5600-000 | N/A | 1,635.00 | 1,635.00 | 1,635.00 |
| 68 | GREG MCCOUN | 5600-000 | N/A | 1,091.79 | 0.00 | 0.00 |
| 69 | LAURA ROMO | 5600-000 | N/A | N/A | 2,018.43 | 2,018.43 |
| 70 | United States Bankruptcy Court - JEAN LANGE | 5600-001 | N/A | N/A | 601.00 | 601.00 |
| 71 | United States Bankruptcy Court - CHRIS & ALEX STUMP | 5600-001 | N/A | N/A | 918.28 | 918.28 |
| 72 | THOMAS SEWELL | 5600-000 | N/A | 340.00 | 340.00 | 340.00 |
| 73 | United States Bankruptcy Court - PAUL LEHMANN | 5600-001 | N/A | 500.00 | 500.00 | 500.00 |
| 74 | KARL O. SOMMER | 5600-000 | N/A | N/A | 0.00 | 0.00 |
| 75 | CERIDIAN CORPORATION | 5200-000 | N/A | 438.30 | 0.00 | 0.00 |
| 76 | HEE JEONG YANG | 5600-000 | N/A | 1,579.94 | 1,579.94 | 1,579.94 |
| 77 | United States Bankruptcy Court - YULY & MONTAZH LUM | 5600-001 | N/A | 4,811.93 | 2,225.00 | 2,225.00 |
| 78 | ELIZABETH SENNETT | 5600-000 | N/A | 968.20 | 0.00 | 0.00 |
| 80 | ANA S. HELTSLEY | 5600-000 | N/A | N/A | 0.00 | 0.00 |
| 81 | RON PERKINS | 5600-000 | N/A | N/A | 318.77 | 318.77 |
| 84 | JANE PALMER & WILLIAM MOORE | 5600-000 | N/A | 300.00 | 300.00 | 300.00 |
| 87 | NEFFERITTI DIENG | 5600-000 | N/A | 750.00 | 0.00 | 0.00 |
| 88 | EDWARD TUNG | 5600-000 | N/A | 2,288.05 | 0.00 | 0.00 |
| 89 | ISRAEL BERMUDEZ | 5600-000 | N/A | 1,500.00 | 0.00 | 0.00 |

| 90 | SUSAN JOHNSTON | 5600-000 | N/A | N/A | 0.00 | 0.00 |
|---|---|---|---|---|---|---|
| 92 | DEBORAH A. NICOSON | 5600-000 | N/A | N/A | 174.17 | 174.17 |
| 94 | VALERIE A. DANGEL | 5600-000 | N/A | N/A | 510.00 | 510.00 |
| 95 | RONALD MEADOWS | 5600-000 | N/A | 1,700.00 | 1,700.00 | 1,700.00 |
| 96 | ANN BOLICH | 5600-000 | N/A | N/A | 1,034.25 | 1,034.25 |
| 97 | MEL & JESSICA QUIBA | 5600-000 | N/A | N/A | 676.94 | 676.94 |
| 98 | MICHAEL J. HAGERTY | 5600-000 | N/A | 1,224.48 | 1,224.48 | 1,224.48 |
| 99 | MERLYN M. HORSMAN | 5600-000 | N/A | 373.24 | 0.00 | 0.00 |
| 102 | WILLIAM B. AIMETTI | 5600-000 | N/A | 1,655.83 | 0.00 | 0.00 |
| 104 | ANTHONY GRASSO | 5600-000 | N/A | 387.00 | 387.00 | 387.00 |
| 105 | Harris County/City of Houston | 5800-000 | N/A | N/A | 86.12 | 86.12 |
| 106 | TOM BUFFALOW | 5600-000 | N/A | 1,133.13 | 0.00 | 0.00 |
| 107 | CATHERINE BOWEN | 5600-000 | N/A | N/A | 2,225.00 | 2,225.00 |
| 119 | United States Bankruptcy Court - TOM BUFFALOW | 5600-001 | N/A | 1,133.13 | 1,133.13 | 1,133.13 |
| 120 | STEPHEN GOCALA | 5600-000 | N/A | 1,061.83 | 1,061.83 | 1,061.83 |
| 124 | United States Bankruptcy Court - STEPHEN SULECKI | 5600-001 | N/A | 1,172.40 | 1,172.40 | 1,172.40 |
| 125 | CHERYL BAUER | 5600-000 | N/A | N/A | 0.00 | 0.00 |
| 126 | JAMES ALLAN GIVAN | 5600-000 | N/A | N/A | 2,194.44 | 2,194.44 |
| 130 | ROLAND J. MAKIBBIN | 5600-000 | N/A | 400.00 | 0.00 | 0.00 |
| 131 | PATRICK A. MCDONALD | 5600-000 | N/A | 408.58 | 0.00 | 0.00 |
| 132 | RALPH & DAWN BRANCA | 5600-000 | N/A | 1,200.94 | 1,200.94 | 1,200.94 |
| 135 | GAIL TETU | 5600-000 | N/A | 765.63 | 0.00 | 0.00 |
| 136 | MATTIE CLEMONS | 5600-000 | N/A | N/A | 1,899.15 | 1,899.15 |
| 140 | DIANE & DENNIS GANZAK | 5600-000 | N/A | 860.00 | 860.00 | 860.00 |
| 141 | BILL & NORA EDDY | 5600-000 | N/A | 1,712.88 | 0.00 | 0.00 |
| 142 | CHARLES SUTTON | 5600-000 | N/A | 612.70 | 612.70 | 612.70 |
| 144 | BERYL MITTON | 5600-000 | N/A | N/A | 0.00 | 0.00 |
| 146 | PETRA BARNIAK | 5600-000 | N/A | 575.00 | 0.00 | 0.00 |
| 147 | JOHN & ANTOINETTE HEAGERTY | 5600-000 | N/A | 1,493.00 | 1,493.00 | 1,493.00 |
| 148 | TRACY LEONE | 5600-000 | N/A | 1,101.99 | 0.00 | 0.00 |
| 149 | JEAN KRAMER | 5600-000 | N/A | 665.00 | 665.00 | 665.00 |
| 151 | IDA F. DEBERT | 5600-000 | N/A | N/A | 265.49 | 265.49 |
| 153 | LAURIE BIAGIOTTI | 5600-000 | N/A | 1,039.39 | 1,039.39 | 1,039.39 |
| 154 | NORIN SAXE | 5600-000 | N/A | 168.00 | 168.00 | 168.00 |

**UST Form 101-7-TDR (10/1/2010)**

| 155 | STUART TURNER | 5600-000 | N/A | 488.03 | 0.00 | 0.00 |
| 158 | United States Bankruptcy Court - NADINE VOGEL | 5600-001 | N/A | 635.83 | 635.83 | 635.83 |
| 159 | United States Bankruptcy Court - MARY E. O'NEILL | 5600-001 | N/A | N/A | 400.00 | 400.00 |
| 160 | ALAN WICKIZER | 5600-000 | N/A | 949.34 | 949.34 | 949.34 |
| 161 | United States Bankruptcy Court - MICHAEL HAMPTON | 5600-001 | N/A | 1,120.67 | 1,120.67 | 1,120.67 |
| 163 | JOHN & LINDA KLABIUS | 5600-000 | N/A | N/A | 0.00 | 0.00 |
| 165 | ERIC MARK SHELTON | 5600-000 | N/A | 1,233.10 | 1,233.10 | 1,233.10 |
| 170 | PHYLLIS PAYNE | 5600-000 | N/A | 730.00 | 0.00 | 0.00 |
| 171 | JEFFREY REA | 5600-000 | N/A | 1,950.00 | 0.00 | 0.00 |
| 174 | DERIC & JAMI MATTINGLY | 5600-000 | N/A | N/A | 0.00 | 0.00 |
| 175 | DAVID & LUANN MCCARLEY | 5600-000 | N/A | 1,794.05 | 1,794.05 | 1,794.05 |
| 178 | MICHELE ANN & WILLIAM L. LINTEO | 5600-000 | N/A | 329.51 | 329.51 | 329.51 |
| 183 | GLEN W. LANGAN | 5600-000 | N/A | N/A | 0.00 | 0.00 |
| 188 | PENNY ZEIS | 5600-000 | N/A | 366.46 | 0.00 | 0.00 |
| 189 | ARLEEN AMES-HEWITT | 5600-000 | N/A | N/A | 0.00 | 0.00 |
| 190 | JULIE A. WILLIAMS | 5600-000 | N/A | 1,446.00 | 1,446.00 | 1,446.00 |
| 192 | ROBERTA STUMP | 5600-000 | N/A | 1,950.00 | 0.00 | 0.00 |
| 193 | JOSEPH F. LEONE, JR. | 5600-000 | N/A | 250.00 | 250.00 | 250.00 |
| 195 | ALBERT MONTOYA | 5600-000 | N/A | 1,465.97 | 0.00 | 0.00 |
| 196 | WALTER MICELI | 5600-000 | N/A | 625.00 | 0.00 | 0.00 |
| 197 | DAVID E. BORING | 5600-000 | N/A | 803.00 | 0.00 | 0.00 |
| 198 | JOE & JACKIE DOLANSKY | 5600-000 | N/A | 241.00 | 241.00 | 241.00 |
| 200 | ANTHONY CHERILL | 5600-000 | N/A | 602.00 | 0.00 | 0.00 |
| 202 | JEFF BARRELIER | 5600-000 | N/A | 501.43 | 0.00 | 0.00 |
| 204 | AMY WALSH | 5600-000 | N/A | 3,067.36 | 2,225.00 | 2,225.00 |
| 205 | KIM BARRELIER | 5600-000 | N/A | 432.15 | 0.00 | 0.00 |
| 206 | IRVIN & JACQUELINE NICHOLAS | 5600-000 | N/A | 791.67 | 0.00 | 0.00 |
| 208 | MARILYN D. BECKER | 5600-000 | N/A | 967.76 | 0.00 | 0.00 |
| 210 | OSCAR SMITH | 5600-000 | N/A | 1,535.51 | 0.00 | 0.00 |
| 211 | MICHAEL A. REIBSANE | 5200-000 | N/A | N/A | 0.00 | 0.00 |
| 214 | GRACE LANE | 5600-000 | N/A | N/A | 0.00 | 0.00 |
| 218 | OSCAR SMITH | 5600-000 | N/A | 1,535.51 | 0.00 | 0.00 |
| 225 | R. WAYNE RANDOLPH | 5600-000 | N/A | 4,234.28 | 2,225.00 | 2,225.00 |
| 226 | United States Bankruptcy Court - JOANNE DUBOSQUE | 5600-001 | N/A | 386.00 | 386.00 | 386.00 |

**UST Form 101-7-TDR (10/1/2010)**

| 229 | United States Bankruptcy Court - TOM KING | 5600-001 | N/A | N/A | 300.00 | 300.00 |
|---|---|---|---|---|---|---|
| 230 | WATERVIEW LANDSCAPING LLC | 5600-000 | N/A | 1,274.65 | 0.00 | 0.00 |
| 231 | EUGENE H. SMITH | 5600-000 | N/A | N/A | 1,207.44 | 1,207.44 |
| 232 | RAYMOND D. VALENTI | 5600-000 | N/A | N/A | 2,225.00 | 2,225.00 |
| 233 | SANDRA D. FELTY | 5600-000 | N/A | 98.25 | 0.00 | 0.00 |
| 234 | LEO WATT | 5600-000 | N/A | 270.00 | 270.00 | 270.00 |
| 240 | LISA CAVUOTO | 5600-000 | N/A | 1,800.00 | 1,800.00 | 1,800.00 |
| 241 | CHARLOTTE LAZOR | 5600-000 | N/A | N/A | 200.00 | 200.00 |
| 242 | United States Bankruptcy Court - JEAN C. WALKER | 5600-001 | N/A | N/A | 2,225.00 | 2,225.00 |
| 245 | DOREEN HUGHES | 5600-000 | N/A | 6,377.73 | 0.00 | 0.00 |
| 248 | MARIE HOLMES | 5600-000 | N/A | 2,100.00 | 2,225.00 | 2,225.00 |
| 249 | WMGM-TV | 5200-000 | N/A | 2,380.00 | 0.00 | 0.00 |
| 250 | ROBIN M. FIELDS | 5600-000 | N/A | N/A | 147.51 | 147.51 |
| 251 | WILLIAM B. AIMETTI | 5600-000 | N/A | 1,655.83 | 1,655.83 | 1,655.83 |
| 253 | DIANA CLAYTON | 5600-000 | N/A | N/A | 150.00 | 150.00 |
| 254 | PHYLISS SHAPIRO | 5600-000 | N/A | 5,086.94 | 2,225.00 | 2,225.00 |
| 255 | WELSON E. GIOVANINI | 5600-000 | N/A | 1,612.13 | 1,612.13 | 1,612.13 |
| 256 | OSCAR SMITH | 5600-000 | N/A | 1,535.51 | 0.00 | 0.00 |
| 261 | JAY ROZENBAUM | 5600-000 | N/A | 412.41 | 0.00 | 0.00 |
| 263 | JAY ROZENBAUM | 5600-000 | N/A | 412.41 | 0.00 | 0.00 |
| 264 | United States Bankruptcy Court - WILLIAM LINDBERG | 5600-001 | N/A | N/A | 500.00 | 500.00 |
| 265 | SARAH DOWLING | 5600-000 | N/A | 452.25 | 452.25 | 452.25 |
| 266 | United States Bankruptcy Court - MAUREEN A. JACK | 5600-001 | N/A | N/A | 14.98 | 14.98 |
| 268 | United States Bankruptcy Court - VIRGINIA PROBST | 5600-001 | N/A | N/A | 2,225.00 | 2,225.00 |
| 269 | RANDI EVANGELISTA | 5600-000 | N/A | 678.25 | 0.00 | 0.00 |
| 270 | LOREE ROWLAND | 5600-000 | N/A | N/A | 0.00 | 0.00 |
| 272 | SCOTT & ANITA GOLDSMITH | 5600-000 | N/A | 977.62 | 0.00 | 0.00 |
| 278 | OLGA MOHR | 5600-000 | N/A | 150.00 | 0.00 | 0.00 |
| 279 | WILLIAM & CATHERINE BESGEN | 5600-000 | N/A | 987.44 | 0.00 | 0.00 |
| 280 | WILLIAM & CATHERINE BESGEN | 5600-000 | N/A | 987.44 | 0.00 | 0.00 |
| 281 | WILLIAM & CATHERINE BESGEN | 5600-000 | N/A | 987.44 | 987.44 | 987.44 |
| 284 | MARGARET A. LAPP | 5600-000 | N/A | 605.00 | 605.00 | 605.00 |
| 288 | ANGELITA CHAIREZ | 5600-000 | N/A | N/A | 1,001.41 | 1,001.41 |
| 290 | TK VERMA | 5600-000 | N/A | 263.94 | 263.94 | 263.94 |

| 294 | CATHI GAGLIONE | 5600-000 | N/A | 1,200.00 | 1,200.00 | 1,200.00 |
|-----|----------------|----------|-----|----------|----------|----------|
| 295 | JOHN STEINBUCH | 5600-000 | N/A | 851.17 | 0.00 | 0.00 |
| 297 | RONALD L. RITTER | 5600-000 | N/A | 874.36 | 0.00 | 0.00 |
| 298 | BENETTA HICKS | 5600-000 | N/A | N/A | 0.00 | 0.00 |
| 299 | YOLANDA M. STINGER | 5600-000 | N/A | 1,645.00 | 1,645.00 | 1,645.00 |
| 300 | SALLY YENKINSON | 5600-000 | N/A | 1,081.86 | 0.00 | 0.00 |
| 301 | DAWN LOVE | 5600-000 | N/A | 800.62 | 343.12 | 343.12 |
| 302 | MICHELE BYERS | 5600-000 | N/A | 425.00 | 425.00 | 425.00 |
| 304 | GEORGE H. KNOELL | 5600-000 | N/A | 360.93 | 360.93 | 360.93 |
| 305 | United States Bankruptcy Court - MONICA DAMIANO | 5600-001 | N/A | 781.00 | 781.00 | 781.00 |
| 307 | CYNTHIA E. SARUBBI | 5600-000 | N/A | N/A | 0.00 | 0.00 |
| 308 | ELIZABETH C. TAYLOR | 5600-000 | N/A | 150.75 | 0.00 | 0.00 |
| 309 | JENNIFER PETERS | 5600-000 | N/A | 340.97 | 0.00 | 0.00 |
| 311 | United States Bankruptcy Court - DAVID M. LAMANNA SR. | 5600-001 | N/A | N/A | 346.95 | 346.95 |
| 312 | KARLA BIRDSONG | 5600-000 | N/A | 275.00 | 275.00 | 275.00 |
| 313 | United States Bankruptcy Court - DAVID J. WOODS | 5600-001 | N/A | 1,470.48 | 1,470.48 | 1,470.48 |
| 315 | ANNETTE C. LIVET | 5600-000 | N/A | 1,267.81 | 0.00 | 0.00 |
| 316 | MARGARET J. DIFALCO | 5600-000 | N/A | 700.00 | 700.00 | 700.00 |
| 317 | BERNADETTE MCLOUGHLIN | 5600-000 | N/A | N/A | 0.00 | 0.00 |
| 318 | JOANN ELGERT | 5600-000 | N/A | 1,726.05 | 0.00 | 0.00 |
| 322 | BRAD PETERSON | 5600-000 | N/A | 628.59 | 0.00 | 0.00 |
| 323 | MARIA GOO | 5600-000 | N/A | N/A | 1,700.05 | 1,700.05 |
| 325 | United States Bankruptcy Court - JAMES DECUZZI | 5600-001 | N/A | N/A | 1,900.00 | 1,900.00 |
| 326 | MARGARET KENNEDY | 5600-000 | N/A | 242.00 | 242.00 | 242.00 |
| 327 | United States Bankruptcy Court - MARY C. ROMERO | 5600-001 | N/A | N/A | 841.11 | 841.11 |
| 328 | RICHARD H. ATWATER | 5300-000 | N/A | N/A | 0.00 | 0.00 |
| 329 | CHERYL G. DIORISIO | 5600-000 | N/A | N/A | 0.00 | 0.00 |
| 332 | FRED CAMPO | 5600-000 | N/A | N/A | 14.00 | 14.00 |
| 333 | WALTER RUNIEWICZ | 5600-000 | N/A | N/A | 0.00 | 0.00 |
| 334 | SOPHIA LAIWA | 5600-000 | N/A | 698.00 | 698.00 | 698.00 |
| 335 | MARK GRAHAM | 5600-000 | N/A | 325.00 | 0.00 | 0.00 |
| 336 | CARL PREGENZER | 5300-000 | N/A | N/A | 0.00 | 0.00 |
| 337 | EVELYN SZETU | 5600-000 | N/A | 2,048.48 | 0.00 | 0.00 |
| 338 | KELLY M. EAGLETON | 5600-000 | N/A | 973.18 | 0.00 | 0.00 |

| 339 | GERALD C. HALL, JR. | 5600-000 | N/A | N/A | 455.00 | 455.00 |
| 340 | CATHY DOWD | 5600-000 | N/A | 800.00 | 0.00 | 0.00 |
| 341 | United States Bankruptcy Court - WILLIE M. WHITE | 5600-001 | N/A | N/A | 331.51 | 331.51 |
| 343 | United States Bankruptcy Court - CAROLINE ZALL | 5600-001 | N/A | N/A | 565.68 | 565.68 |
| 345 | LUNA BAILEY | 5600-000 | N/A | 995.00 | 0.00 | 0.00 |
| 348 | JAMISON VALERIO | 5600-000 | N/A | N/A | 171.84 | 171.84 |
| 349 | FELICE LITECKY | 5600-000 | N/A | N/A | 454.00 | 454.00 |
| 350 | ROBIN J. BALTHROPE | 5600-000 | N/A | 619.63 | 0.00 | 0.00 |
| 352 | DARREN & JOANNA GAETA | 5600-000 | N/A | 841.00 | 0.00 | 0.00 |
| 356 | JILL L. MILLER | 5600-000 | N/A | 800.00 | 0.00 | 0.00 |
| 357 | GALE ZINO | 5600-000 | N/A | 400.00 | 0.00 | 0.00 |
| 358 | THOMAS E. MERTUS | 5600-000 | N/A | N/A | 200.34 | 200.34 |
| 359 | FRANCESCA PAONE | 5600-000 | N/A | 538.75 | 538.75 | 538.75 |
| 360 | CHRISTINE M. SAVILLE | 5600-000 | N/A | 75.00 | 0.00 | 0.00 |
| 361 | JOYCE M. STENGEL | 5600-000 | N/A | 1,060.00 | 0.00 | 0.00 |
| 365 | United States Bankruptcy Court - CHRISTINE SURBA | 5600-001 | N/A | N/A | 589.22 | 589.22 |
| 366 | JEFF & SUSAN SCOTT | 5600-000 | N/A | 587.00 | 587.00 | 587.00 |
| 367 | RICHARD H. KLEIN | 5600-000 | N/A | 2,100.00 | 2,225.00 | 2,225.00 |
| 368 | LORETTA ANTUN | 5600-000 | N/A | N/A | 225.00 | 225.00 |
| 370 | THOMAS IN | 5600-000 | N/A | N/A | 0.00 | 0.00 |
| 371 | JOHN H. GREITZER | 5600-000 | N/A | 2,526.48 | 2,225.00 | 2,225.00 |
| 375 | KEVIN ADLER | 5600-000 | N/A | N/A | 850.66 | 850.66 |
| 376 | MARY STILES | 5600-000 | N/A | 924.51 | 0.00 | 0.00 |
| 377 | ANDREA BRUCE-NIEDERER | 5600-000 | N/A | 1,047.00 | 0.00 | 0.00 |
| 380 | DENEISE FULLER | 5600-000 | N/A | 1,100.00 | 0.00 | 0.00 |
| 381 | JEAN TERMINELLO | 5600-000 | N/A | 618.00 | 618.00 | 618.00 |
| 382 | MICHAEL HARPER | 5600-000 | N/A | 1,914.33 | 0.00 | 0.00 |
| 384 | United States Bankruptcy Court - JOHN HOWARD | 5600-001 | N/A | 1,701.61 | 1,701.61 | 1,701.61 |
| 385 | United States Bankruptcy Court - DAWN STAPLES | 5600-001 | N/A | N/A | 226.22 | 226.22 |
| 386 | ELIZABETH ANGELUCCI | 5600-000 | N/A | N/A | 0.00 | 0.00 |
| 388 | United States Bankruptcy Court - SCOTT & TAMIE GRIMES | 5600-001 | N/A | N/A | 2,225.00 | 2,225.00 |
| 390 | BRENNAN-PENROD CONTRACTORS | 5600-000 | N/A | 5,341.00 | 0.00 | 0.00 |
| 391 | Ravi Ganesan & Karuna Jay | 5200-000 | N/A | 2,750.23 | 0.00 | 0.00 |
| 393 | JUDITH MAZUR | 5600-000 | N/A | 3,007.13 | 2,225.00 | 2,225.00 |

**UST Form 101-7-TDR (10/1/2010)**

| 394 | BRYAN & LISA MARTIN | 5600-000 | N/A | 350.00 | 0.00 | 0.00 |
|-----|---------------------|----------|-----|--------|------|------|
| 395 | United States Bankruptcy Court - PATRICIA DIMARCO | 5600-001 | N/A | N/A | 500.00 | 500.00 |
| 396 | United States Bankruptcy Court - FRANK WARD | 5600-001 | N/A | 900.00 | 900.00 | 900.00 |
| 398 | ZARMINA ALIMI | 5600-000 | N/A | N/A | 2,225.00 | 2,225.00 |
| 399 | ELANA R. EHRLICH | 5600-000 | N/A | N/A | 765.36 | 765.36 |
| 400 | United States Bankruptcy Court - JACK & PHYLLIS | 5600-001 | N/A | 700.00 | 700.00 | 700.00 |
| 402 | John M. Meehan or Edithe A. Meehan | 5600-000 | N/A | N/A | 766.73 | 766.73 |
| 403 | SUSAN TELLIER | 5600-000 | N/A | N/A | 0.00 | 0.00 |
| 404 | BETH COOK | 5600-000 | N/A | 540.00 | 540.00 | 540.00 |
| 405 | FRANCOISE ROLAND | 5600-000 | N/A | N/A | 1,189.00 | 1,189.00 |
| 407 | CONTROL BUILDING SERVICES, INC. | 5200-000 | N/A | 32,467.73 | 0.00 | 0.00 |
| 409 | DONNA HARKE | 5600-000 | N/A | 450.00 | 450.00 | 450.00 |
| 410 | ISOF MALOZOVSKY | 5600-000 | N/A | 1,420.25 | 0.00 | 0.00 |
| 413 | HELGA HERLA | 5600-000 | N/A | 2,504.11 | 0.00 | 0.00 |
| 418 | DEBORAH FALK | 5600-000 | N/A | 1,970.90 | 0.00 | 0.00 |
| 419 | Therese C. McGrone | 5600-000 | N/A | N/A | 159.90 | 159.90 |
| 420 | ELIZABETH CROCKER | 5600-000 | N/A | N/A | 1,452.84 | 1,452.84 |
| 422 | LLOYD M. GLAZER | 5600-000 | N/A | 1,850.00 | 1,850.00 | 1,850.00 |
| 424 | SUSAN MCBRIDE | 5600-000 | N/A | 175.50 | 175.50 | 175.50 |
| 426 | LINDA & GERALD EISEN | 5600-000 | N/A | N/A | 1,438.00 | 1,438.00 |
| 427 | United States Bankruptcy Court - RICHARD WEISS | 5600-001 | N/A | 112.79 | 112.79 | 112.79 |
| 428 | MEGAN GALVIN | 5600-000 | N/A | N/A | 0.00 | 0.00 |
| 429 | MAHENDRA MISHRA | 5600-000 | N/A | 1,464.75 | 0.00 | 0.00 |
| 430 | ANN ORSINI | 5600-000 | N/A | 2,000.00 | 0.00 | 0.00 |
| 431 | MICHAEL J. FORGOTCH | 5600-000 | N/A | 880.89 | 880.89 | 880.89 |
| 433 | BARBARA HAUCK | 5600-000 | N/A | 513.42 | 0.00 | 0.00 |
| 434 | VIRGINIA E. CUMINGS | 5600-000 | N/A | N/A | 0.00 | 0.00 |
| 435 | MAUREEN CAUNITZ | 5600-000 | N/A | 678.53 | 0.00 | 0.00 |
| 437 | JOSEPH S. GINSKI | 5600-000 | N/A | 1,490.60 | 1,490.60 | 1,490.60 |
| 438 | United States Bankruptcy Court - WILLIAM BRIGGS | 5600-001 | N/A | 1,501.67 | 1,501.67 | 1,501.67 |
| 439 | MANUEL LINARES | 5600-000 | N/A | 1,907.73 | 1,907.73 | 1,907.73 |
| 441 | JOSEPH G. EBLING | 5600-000 | N/A | 422.00 | 0.00 | 0.00 |
| 442 | TAMMY A. SMITH | 5600-000 | N/A | N/A | 0.00 | 0.00 |
| 443 | LISA A. SANTOMEN | 5600-000 | N/A | N/A | 0.00 | 0.00 |

| 444 | HARRY MAROULAS | 5600-000 | N/A | 60.00 | 0.00 | 0.00 |
|---|---|---|---|---|---|---|
| 445 | United States Bankruptcy Court – HEATHER A. WARNER | 5600-001 | N/A | 1,000.00 | 1,000.00 | 1,000.00 |
| 447 | JAMES R. MOORE | 5600-000 | N/A | 634.62 | 0.00 | 0.00 |
| 449 | ROBERT HILSEE | 5600-000 | N/A | 272.00 | 272.00 | 272.00 |
| 455 | LIBBE FINATO | 5600-000 | N/A | N/A | 2,225.00 | 2,225.00 |
| 456 | KURT PATZNER | 5600-000 | N/A | 1,950.00 | 2,225.00 | 2,225.00 |
| 458 | MIRIAM R. MARTIN | 5600-000 | N/A | 1,893.51 | 0.00 | 0.00 |
| 459 | VERNE L. ALBRIGHT | 5600-000 | N/A | 1,950.00 | 2,225.00 | 2,225.00 |
| 460 | DOLORES THOMAS | 5600-000 | N/A | N/A | 1,007.90 | 1,007.90 |
| 462 | Ravi Ganesan & Karuna Jay | 5200-000 | N/A | 2,750.23 | 0.00 | 0.00 |
| 464 | JOELLEN GREENBAUM | 5600-000 | N/A | 2,043.29 | 0.00 | 0.00 |
| 465 | ROBERT S. CONOVER | 5600-000 | N/A | 1,133.79 | 0.00 | 0.00 |
| 466 | United States Bankruptcy Court – VICTORIA E. GREEN | 5600-001 | N/A | N/A | 153.00 | 153.00 |
| 468 | AUDREY RUBINSTEIN | 5600-000 | N/A | N/A | 1,100.00 | 1,100.00 |
| 469 | HEATHER A. PIO | 5600-000 | N/A | N/A | 1,956.00 | 1,956.00 |
| 470 | LAW OFFICES OF PAONE & ZALESKI | 5600-000 | N/A | 2,610.29 | 0.00 | 0.00 |
| 475 | ESTELLE FORSTER | 5600-000 | N/A | 158.22 | 0.00 | 0.00 |
| 477 | ACACIA L. NELSON | 5300-000 | N/A | 683.00 | 494.15 | 494.15 |
| 478 | PAMELA A. WOJCIK | 5300-000 | N/A | 3,396.04 | 2,457.04 | 2,457.04 |
| 480 | LAURA TRAMONTANA | 5600-000 | N/A | 1,050.00 | 0.00 | 0.00 |
| 486 | AESOOK CHOI | 5600-000 | N/A | 1,730.00 | 1,730.00 | 1,730.00 |
| 491 | MARY ELLEN SKALINA | 5600-000 | N/A | 417.64 | 417.64 | 417.64 |
| 492 | United States Bankruptcy Court – NANETTE STEPHENSON | 5600-001 | N/A | N/A | 765.00 | 765.00 |
| 496 | JOHN R. WRIGHT | 5300-000 | N/A | 1,064.00 | 769.80 | 769.80 |
| 498 | DIANA SOWELL | 5600-000 | N/A | 1,250.00 | 1,250.00 | 1,250.00 |
| 502 | United States Bankruptcy Court – Cornelius E. | 5600-001 | N/A | N/A | 1,663.00 | 1,663.00 |
| 504 | United States Bankruptcy Court – SARAH KUSNICK | 5600-001 | N/A | 960.28 | 960.28 | 960.28 |
| 507 | CHRISTINE MCCORD | 5200-000 | N/A | 2,810.94 | 0.00 | 0.00 |
| 508 | JOAN HISCOCKS | 5600-000 | N/A | 558.00 | 558.00 | 558.00 |
| 509 | United States Bankruptcy Court – ALLEN PALMER | 5600-001 | N/A | N/A | 85.86 | 85.86 |
| 510 | DUKE TSAI | 5600-000 | N/A | 2,789.54 | 0.00 | 0.00 |
| 511 | MILLISA COMBATTI | 5300-000 | N/A | N/A | 0.00 | 0.00 |
| 514 | DEBRA CURTIN | 5600-000 | N/A | 2,195.32 | 0.00 | 0.00 |
| 515 | ERIC S. KLINE | 5300-000 | N/A | 830.00 | 600.50 | 600.50 |

**UST Form 101-7-TDR (10/1/2010)**

| | | | | | |
|---|---|---|---|---|---|
| 516 | TIM HERZOG | 5600-000 | N/A | 376.48 | 0.00 | 0.00 |
| 517 | JEAN MCCORMICK | 5600-000 | N/A | N/A | 2,225.00 | 2,225.00 |
| 518 | JEAN MCCORMICK | 5600-000 | N/A | N/A | 0.00 | 0.00 |
| 519 | BETTY J. CODY | 5600-000 | N/A | N/A | 283.00 | 283.00 |
| 522 | United States Bankruptcy Court - ROBERT & JOANI | 5600-001 | N/A | N/A | 1,275.75 | 1,275.75 |
| 524 | SHAREN HEINZ | 5600-000 | N/A | 194.80 | 0.00 | 0.00 |
| 525 | STEPHEN SADLOSKI | 5600-000 | N/A | N/A | 538.44 | 538.44 |
| 528 | MICHAEL VIOLETTE | 5600-000 | N/A | 1,298.32 | 0.00 | 0.00 |
| 530 | JANE F. MCLAUGHLIN | 5600-000 | N/A | 685.93 | 0.00 | 0.00 |
| 531 | DOROTHY MCARDLE | 5300-000 | N/A | N/A | 0.00 | 0.00 |
| 533 | THOMAS J. MCARDLE | 5300-000 | N/A | N/A | 0.00 | 0.00 |
| 535 | MICHELLE MCDONALD | 5300-000 | N/A | N/A | 0.00 | 0.00 |
| 537 | MARGIE MORRISON | 5600-000 | N/A | 900.00 | 0.00 | 0.00 |
| 538 | ESTHER POLK | 5600-000 | N/A | 450.42 | 0.00 | 0.00 |
| 540 | RONALD H. WALMACH | 5600-000 | N/A | 2,151.44 | 0.00 | 0.00 |
| 541 | LINDA R. DUVALL | 5600-000 | N/A | 26.60 | 0.00 | 0.00 |
| 543 | JOHN F. HABERKERN | 5600-000 | N/A | N/A | 0.00 | 0.00 |
| 544 | GENNARO DELLA PAGIONE | 5600-000 | N/A | N/A | 580.00 | 580.00 |
| 546 | NICHOLAS D'ANGELO | 5600-000 | N/A | 150.00 | 150.00 | 150.00 |
| 547 | JOSEPHINE BRANEKY | 5600-000 | N/A | 3,533.48 | 0.00 | 0.00 |
| 548 | ANDREW & RANDI LEVINE | 5600-000 | N/A | 1,849.30 | 1,849.30 | 1,849.30 |
| 555 | ABEL L. OONNOONNY | 5600-000 | N/A | 700.00 | 700.00 | 700.00 |
| 556 | United States Bankruptcy Court - JAGDIP SINGH | 5600-001 | N/A | N/A | 2,225.00 | 2,225.00 |
| 560 | MARY E. BURNS | 5600-000 | N/A | 568.10 | 0.00 | 0.00 |
| 561 | SUSAN ROMANO | 5600-000 | N/A | N/A | 210.00 | 210.00 |
| 562 | United States Bankruptcy Court - FANG ZHENG | 5600-001 | N/A | 3,000.00 | 2,225.00 | 2,225.00 |
| 563 | CATHY & BRUCE WALLACE | 5600-000 | N/A | N/A | 1,914.65 | 1,914.65 |
| 566 | JACKIE CAMPBELL | 5600-000 | N/A | 295.00 | 295.00 | 295.00 |
| 567 | EDITH ESTREN | 5600-000 | N/A | 1,200.00 | 0.00 | 0.00 |
| 568 | ROBERT E. ENGELBART | 5600-000 | N/A | 2,000.00 | 2,000.00 | 2,000.00 |
| 573 | KATHERINE L. SANDERS | 5200-000 | N/A | 719.00 | 0.00 | 0.00 |
| 575 | YVETTE POULON | 5600-000 | N/A | 925.00 | 0.00 | 0.00 |
| 578 | PATTY NELSON | 5600-000 | N/A | 1,183.46 | 0.00 | 0.00 |
| 579 | FRANK MATTES | 5600-000 | N/A | N/A | 0.00 | 0.00 |

**UST Form 101-7-TDR (10/1/2010)**

| 582 | MARY M. RUDOLPH | 5600-000 | N/A | 680.26 | 0.00 | 0.00 |
| 583 | ANTHONY P. LAPORTE | 5300-000 | N/A | 4,365.31 | 3,158.30 | 3,158.30 |
| 584 | RONALD A. DIDONATO | 5600-000 | N/A | N/A | 0.00 | 0.00 |
| 585 | United States Bankruptcy Court - MAUREEN & CARL | 5600-001 | N/A | 130.00 | 130.00 | 130.00 |
| 586 | CHRISTOPHER OSTROWSKI | 5600-000 | N/A | 545.26 | 0.00 | 0.00 |
| 588 | EDWARD C. DOLCI | 5600-000 | N/A | 700.00 | 0.00 | 0.00 |
| 589 | JANICE MILONE | 5600-000 | N/A | 405.62 | 0.00 | 0.00 |
| 591 | ELIZABETH A. MUNSON | 5600-000 | N/A | 410.00 | 0.00 | 0.00 |
| 592 | BARBARA HENDERSON | 5600-000 | N/A | 1,005.94 | 0.00 | 0.00 |
| 593 | United States Bankruptcy Court - PATRICIA AFONSO | 5600-001 | N/A | 450.00 | 450.00 | 450.00 |
| 594 | DOROTHY GAISSERT | 5600-000 | N/A | N/A | 0.00 | 0.00 |
| 595 | MARIAN PAGANO | 5600-000 | N/A | 1,198.00 | 0.00 | 0.00 |
| 596 | United States Bankruptcy Court - MICHAEL A. LIBERO | 5600-001 | N/A | 1,181.00 | 1,181.00 | 1,181.00 |
| 597 | BOBBY VADASSERRIL | 5600-000 | N/A | 407.83 | 407.83 | 407.83 |
| 598 | JEFF & BARBARA GREUBEL | 5600-000 | N/A | 637.20 | 0.00 | 0.00 |
| 601 | DEBORAH J. WISE | 5600-000 | N/A | 892.19 | 0.00 | 0.00 |
| 603 | NANCY A. STEINERT | 5600-000 | N/A | 300.00 | 0.00 | 0.00 |
| 606 | JANET FOUNTAIN | 5600-000 | N/A | 335.54 | 0.00 | 0.00 |
| 607 | United States Bankruptcy Court - ELLEN BULZONE | 5600-001 | N/A | N/A | 800.00 | 800.00 |
| 609 | TAYSEER A. FARID | 5600-000 | N/A | N/A | 333.73 | 333.73 |
| 610 | DON PORAWSKI | 5600-000 | N/A | 618.80 | 0.00 | 0.00 |
| 611 | STANLEY MAJEWSKI | 5600-000 | N/A | 824.85 | 0.00 | 0.00 |
| 612 | JEFF J. DEW | 5600-000 | N/A | 1,022.60 | 1,022.60 | 1,022.60 |
| 613 | YOUNG KANG | 5600-000 | N/A | 287.13 | 0.00 | 0.00 |
| 615 | FLORENCE DESTITO | 5600-000 | N/A | N/A | 460.39 | 460.39 |
| 616 | GLADYS N. BITTS | 5300-000 | N/A | 948.00 | 685.87 | 685.87 |
| 618 | JEFF BISHOP | 5600-000 | N/A | N/A | 787.13 | 787.13 |
| 619 | HANK CHAN | 5600-000 | N/A | 497.84 | 0.00 | 0.00 |
| 620 | J. MICHELE CHAPMAN | 5600-000 | N/A | 1,029.00 | 0.00 | 0.00 |
| 623 | TANYA IVCO | 5600-000 | N/A | 860.58 | 0.00 | 0.00 |
| 624 | PEGGY PLAISIR | 5600-000 | N/A | N/A | 600.00 | 600.00 |
| 626 | TOM PHILLIPPS | 5600-000 | N/A | 637.59 | 0.00 | 0.00 |
| 629 | JOSEPH LOMBARDI | 5600-000 | N/A | 1,950.00 | 0.00 | 0.00 |
| 631 | MARGARET & GLENN REYER | 5600-000 | N/A | 900.00 | 0.00 | 0.00 |

**UST Form 101-7-TDR (10/1/2010)**

| | | | | | | |
|---|---|---|---|---|---|---|
| 634 | United States Bankruptcy Court - DANIEL & JUDY | 5600-001 | N/A | 1,424.32 | 1,424.32 | 1,424.32 |
| 635 | Keith Rogers | 5600-000 | N/A | N/A | 484.13 | 484.13 |
| 636 | DALE RAMCHARAN | 5600-000 | N/A | 1,575.00 | 0.00 | 0.00 |
| 637 | JOEL L. GROFF | 5600-000 | N/A | N/A | 0.00 | 0.00 |
| 639 | ZHICHEN XU | 5600-000 | N/A | 251.91 | 0.00 | 0.00 |
| 644 | JUDITH HOVEY | 5300-000 | N/A | N/A | 0.00 | 0.00 |
| 645 | CAROL GRATKOWSKI | 5600-000 | N/A | 973.00 | 973.00 | 973.00 |
| 646 | STUART OPPENHEIM | 5600-000 | N/A | 1,662.48 | 0.00 | 0.00 |
| 647 | CATHERINE S. KELLY | 5600-000 | N/A | 1,899.29 | 0.00 | 0.00 |
| 648 | JOYCE MCCORMICK | 5600-000 | N/A | 180.00 | 0.00 | 0.00 |
| 649 | BADRIA MOHAMED | 5600-000 | N/A | 775.00 | 775.00 | 775.00 |
| 652 | DOUGLAS CUTILLO | 5600-000 | N/A | 2,140.00 | 2,140.00 | 2,140.00 |
| 653 | SUSY CORREALE | 5600-000 | N/A | N/A | 899.99 | 899.99 |
| 655 | United States Bankruptcy Court - MARCO ANDRADE | 5600-001 | N/A | N/A | 1,602.94 | 1,602.94 |
| 658 | JOSEPH & JOVITA CARDINALI | 5600-000 | N/A | N/A | 745.00 | 745.00 |
| 660 | United States Bankruptcy Court - ALINA BERNAL | 5600-001 | N/A | 378.00 | 378.00 | 378.00 |
| 661 | MICHAEL J. ECKHARDT | 5600-000 | N/A | N/A | 0.00 | 0.00 |
| 662 | BETH LARSEN | 5600-000 | N/A | 285.00 | 285.00 | 285.00 |
| 665 | FRANK LUCERO | 5600-000 | N/A | 180.00 | 228.94 | 228.94 |
| 666 | KELLEY G. O'DELL | 5600-000 | N/A | 1,950.00 | 0.00 | 0.00 |
| 669 | LINH THAI KIM | 5600-000 | N/A | 424.00 | 424.00 | 424.00 |
| 671 | United States Bankruptcy Court - DIANA CAREY | 5600-001 | N/A | 1,700.00 | 1,700.00 | 1,700.00 |
| 672 | CARMEN JACKSON | 5600-000 | N/A | 752.39 | 0.00 | 0.00 |
| 673 | ANTHONY J. COLYANDRO | 5600-000 | N/A | N/A | 1,456.13 | 1,456.13 |
| 676 | GEORGE I. LEWICKY | 5600-000 | N/A | 1,698.00 | 0.00 | 0.00 |
| 678 | DAVID YOUNG | 5600-000 | N/A | 351.44 | 0.00 | 0.00 |
| 680 | ALEXANDER SOLOMATIN | 5600-000 | N/A | 3,143.35 | 0.00 | 0.00 |
| 681 | MATTHEW PHILLIPS | 5600-000 | N/A | 1,564.26 | 1,564.26 | 1,564.26 |
| 682 | JOHN M. WAGENMAN | 5600-000 | N/A | 1,200.00 | 1,200.00 | 1,200.00 |
| 688 | United States Bankruptcy Court - ROBERT E. SAYEGH | 5600-001 | N/A | 11,354.63 | 2,225.00 | 2,225.00 |
| 689 | Kathleen Cronin | 5600-000 | N/A | 850.00 | 0.00 | 0.00 |
| 690 | CHARLES & ROSA TARBET | 5600-000 | N/A | 793.00 | 793.00 | 793.00 |
| 691 | JOHN WHEELER | 5600-000 | N/A | 867.88 | 867.88 | 867.88 |
| 692 | CHRISTOPHER LAFRAGOLA | 5600-000 | N/A | N/A | 2,225.00 | 2,225.00 |

**UST Form 101-7-TDR (10/1/2010)**

| 693 | GERALD SANVARDINE | 5600-000 | N/A | N/A | 404.76 | 404.76 |
| 694 | PHILLIP TROWBRIDGE | 5600-000 | N/A | N/A | 558.47 | 558.47 |
| 696 | HOLLY MARIE ESHBACH | 5600-000 | N/A | N/A | 70.00 | 70.00 |
| 697 | VAHIDEH LAMIAN | 5200-000 | N/A | 1,800.00 | 0.00 | 0.00 |
| 698 | SCOTT SANDERS | 5600-000 | N/A | 1,404.06 | 0.00 | 0.00 |
| 699 | BARBARA A. RECINE | 5600-000 | N/A | 1,701.42 | 1,701.42 | 1,701.42 |
| 700 | GARY & BARBARA GELLMAN | 5600-000 | N/A | 390.00 | 390.00 | 390.00 |
| 701 | PAULINE ROONEY | 5600-000 | N/A | 1,969.00 | 0.00 | 0.00 |
| 703 | United States Bankruptcy Court - MILLISA COMBATTI | 5300-001 | N/A | 2,719.00 | 1,967.19 | 1,967.19 |
| 704 | KEITH HOVEY | 5300-000 | N/A | N/A | 0.00 | 0.00 |
| 705 | JENNIFER COUSLAND | 5600-000 | N/A | 175.35 | 0.00 | 0.00 |
| 706 | ALEXANDRA RILEY | 5600-000 | N/A | 600.00 | 600.00 | 600.00 |
| 710 | MAUREEN PETERS | 5600-000 | N/A | 1,059.57 | 0.00 | 0.00 |
| 711 | LORRAINE PICCIRILLO | 5600-000 | N/A | 2,000.34 | 0.00 | 0.00 |
| 712 | United States Bankruptcy Court - ALVARO ARNAL | 5600-001 | N/A | 686.16 | 686.16 | 686.16 |
| 716 | EDWIN A. BECKER, JR. | 5600-000 | N/A | 629.75 | 629.75 | 629.75 |
| 717 | BRIAN CHANG | 5600-000 | N/A | 300.00 | 0.00 | 0.00 |
| 718 | EDWARD J. ZUSCHMIDT | 5600-000 | N/A | 148.26 | 0.00 | 0.00 |
| 719 | ROBERT S. BRUCE | 5600-000 | N/A | 629.00 | 0.00 | 0.00 |
| 720 | ERICA DENNETT | 5600-000 | N/A | 5,169.05 | 0.00 | 0.00 |
| 721 | HARRY S. NUSSBAUM | 5600-000 | N/A | N/A | 1,460.68 | 1,460.68 |
| 723 | LEE ROBINSON & DANA REINIG | 5600-000 | N/A | N/A | 2,012.62 | 2,012.62 |
| 724 | United States Bankruptcy Court - CATHERINE P. JOSEPH | 5300-001 | N/A | 648.00 | 468.82 | 468.82 |
| 728 | GEORGE D. METREY | 5600-000 | N/A | 546.56 | 0.00 | 0.00 |
| 729 | SEIKO BONANNO | 5600-000 | N/A | N/A | 1,000.00 | 1,000.00 |
| 730 | ESHWAR KOSURI | 5600-000 | N/A | 519.77 | 519.77 | 519.77 |
| 732 | Timothy Amo | 5600-000 | N/A | N/A | 0.00 | 0.00 |
| 735 | DANNA KALTER | 5600-000 | N/A | 594.35 | 0.00 | 0.00 |
| 736 | United States Bankruptcy Court - MARILYN GOLDSMITH | 5600-001 | N/A | N/A | 28.62 | 28.62 |
| 738 | JOSEPH & CHRISTINE DRABICK | 5600-000 | N/A | 2,805.93 | 2,225.00 | 2,225.00 |
| 743 | JENNIFER GREENBUSH | 5600-000 | N/A | 975.00 | 975.00 | 975.00 |
| 745 | United States Bankruptcy Court - KELLI JOHN-SCOTT | 5600-001 | N/A | N/A | 859.82 | 859.82 |
| 748 | WILLIAM C. GODFREY | 5600-000 | N/A | 127.23 | 0.00 | 0.00 |
| 749 | EARL TOWNSHIP SEWER AUTHORITY | 5800-000 | N/A | 349.64 | 0.00 | 0.00 |

**UST Form 101-7-TDR (10/1/2010)**

| | | | | | |
|---|---|---|---|---|---|
| 750 | EARL TOWNSHIP SEWER AUTHORITY | 5800-000 | N/A | 488.90 | 0.00 | 0.00 |
| 752 | ROBERT A. ZULLI | 5600-000 | N/A | 706.00 | 706.00 | 706.00 |
| 753 | United States Bankruptcy Court - NETA DUVDEVANY | 5600-001 | N/A | 200.00 | 200.00 | 200.00 |
| 755 | CHERYL DAVEIGA | 5600-000 | N/A | 1,096.88 | 0.00 | 0.00 |
| 756 | TEDD SMITH | 5600-000 | N/A | N/A | 0.00 | 0.00 |
| 757 | KATHLEEN S. SMITH | 5200-000 | N/A | 5,461.97 | 0.00 | 0.00 |
| 759 | NEIL & DEIDRE SMITH/SURGENOR | 5600-000 | N/A | 1,005.45 | 0.00 | 0.00 |
| 761 | CLARENCE TAYLOR | 5600-000 | N/A | N/A | 265.84 | 265.84 |
| 762 | CAROL WHILDEN | 5600-000 | N/A | 250.00 | 0.00 | 0.00 |
| 763 | SANDRA RUSNAK-SMITH | 5600-000 | N/A | 813.31 | 0.00 | 0.00 |
| 765 | ELIZABETH SHEFFIELD | 5300-000 | N/A | N/A | 0.00 | 0.00 |
| 766 | RAMONA ROMERO | 5600-000 | N/A | 1,266.08 | 1,266.08 | 1,266.08 |
| 767 | United States Bankruptcy Court - JOAN TUCHOLSKI | 5600-001 | N/A | N/A | 1,978.00 | 1,978.00 |
| 771 | GLORIA ROESS | 5600-000 | N/A | N/A | 0.00 | 0.00 |
| 773 | ADELINE G. BROWN | 5600-000 | N/A | N/A | 245.00 | 245.00 |
| 775 | LISA GIAMBALUO | 5600-000 | N/A | N/A | 0.00 | 0.00 |
| 777 | Horst Hotels Inc. | 5200-000 | N/A | 1,067.64 | 0.00 | 0.00 |
| 780 | United States Bankruptcy Court - EUGENE J. LESSIEU | 5600-001 | N/A | 335.00 | 335.00 | 335.00 |
| 803 | CONSTANCE BUTLER | 5600-000 | N/A | N/A | 257.30 | 257.30 |
| 804 | LISETTE GALI | 5600-000 | N/A | 3,000.00 | 0.00 | 0.00 |
| 805 | SUZANNE LAPORTE | 5300-000 | N/A | 3,156.82 | 2,283.97 | 2,283.97 |
| 808 | LUISA RITA DEL CASTILLO, M.D. | 5600-000 | N/A | N/A | 178.25 | 178.25 |
| 811 | RICHARD H. ATWATER | 5300-000 | N/A | N/A | 0.00 | 0.00 |
| 816 | CECIBEL TEREZAKIS | 5600-000 | N/A | 214.03 | 0.00 | 0.00 |
| 818 | EDWARD RAIDO | 5600-000 | N/A | N/A | 608.44 | 608.44 |
| 820 | EDWARD ROUSSEAU | 5600-000 | N/A | 100.00 | 0.00 | 0.00 |
| 821 | KETAN DANAK | 5600-000 | N/A | 190.00 | 190.00 | 190.00 |
| 822 | NANCY NAUGHTON | 5200-000 | N/A | 2,000.00 | 0.00 | 0.00 |
| 823 | JEFFREY COPPERTHITE | 5600-000 | N/A | 600.00 | 600.00 | 600.00 |
| 824 | JULIE A. CONKLIN | 5600-000 | N/A | 687.80 | 0.00 | 0.00 |
| 826 | MIKYUNG RYU | 5600-000 | N/A | 501.80 | 0.00 | 0.00 |
| 832 | CHARLES SOLIMINE | 5300-000 | N/A | 4,925.00 | 3,563.24 | 3,563.24 |
| 833 | SUSAN GENDRON | 5600-000 | N/A | N/A | 0.00 | 0.00 |
| 837 | JEFFREY & AMY NELSON | 5600-000 | N/A | 474.52 | 0.00 | 0.00 |

| 839 | MICHAEL I. WATKINS | 5600-000 | N/A | 1,205.75 | 0.00 | 0.00 |
| 841 -2 | CARMELITA TANGCO | 5600-000 | N/A | N/A | 1,144.21 | 1,144.21 |
| 846 | New York State Department of Taxation and Finance | 5800-000 | N/A | 66,718.35 | 0.00 | 0.00 |
| 847 | DAVID LANG | 5600-000 | N/A | 2,082.22 | 0.00 | 0.00 |
| 850 | DEVI PRASAD R. KARUPPUR | 5600-000 | N/A | 434.63 | 434.63 | 434.63 |
| 852 | GARY GIN | 5200-000 | N/A | 685.05 | 0.00 | 0.00 |
| 855 | NATHAN FISHER | 5600-000 | N/A | N/A | 504.24 | 504.24 |
| 856 | United States Bankruptcy Court - MICHELE ROLLINS | 5600-001 | N/A | 655.40 | 655.40 | 655.40 |
| 857 | KAY & HENRY LEVY | 5600-000 | N/A | N/A | 1,060.00 | 1,060.00 |
| 860 | GINA M. TUBERTINI | 5600-000 | N/A | N/A | 0.00 | 0.00 |
| 860 -2 | GINA M. TUBERTINI | 5600-000 | N/A | N/A | 0.00 | 0.00 |
| 861 | United States Bankruptcy Court - JEFFREY A. LAMPINSKI | 5600-001 | N/A | 2,517.20 | 2,225.00 | 2,225.00 |
| 865 | MISOOK YOON | 5600-000 | N/A | 1,600.00 | 0.00 | 0.00 |
| 866 | MARTA MARCUS | 5600-000 | N/A | N/A | 230.00 | 230.00 |
| 867 | DENNY & JANE WATKINS | 5600-000 | N/A | 293.82 | 0.00 | 0.00 |
| 872 | ARTHUR WEI | 5600-000 | N/A | 85.00 | 0.00 | 0.00 |
| 876 | GEORGINA OSBORNE | 5600-000 | N/A | 1,104.23 | 0.00 | 0.00 |
| 877 | EUN HYE (MICHELLE) YOO | 5600-000 | N/A | 3,300.00 | 0.00 | 0.00 |
| 879 | SUNIL AGRAWAL | 5600-000 | N/A | 674.28 | 674.28 | 674.28 |
| 880 | PAUL M. PUCCIO | 5600-000 | N/A | 227.00 | 227.00 | 227.00 |
| 881 | DAVID VALLEJO | 5600-000 | N/A | 468.53 | 468.53 | 468.53 |
| 882 | EILEEN H. MARTIN | 5600-000 | N/A | 858.00 | 858.00 | 858.00 |
| 884 | BRYAN & LAURA MONTY | 5600-000 | N/A | 1,662.00 | 1,662.00 | 1,662.00 |
| 886 | KARI YUMEN | 5600-000 | N/A | N/A | 540.54 | 540.54 |
| 887 | ELEANOR MORANT | 5600-000 | N/A | N/A | 140.00 | 140.00 |
| 889 | ALBERT LEMBO | 5600-000 | N/A | 300.00 | 0.00 | 0.00 |
| 890 | LOUIS KUO | 5600-000 | N/A | 1,100.46 | 0.00 | 0.00 |
| 891 | United States Bankruptcy Court - JEANNE R. WILLIG | 5600-001 | N/A | 553.00 | 553.00 | 553.00 |
| 892 | MARITESS C. TARONG | 5600-000 | N/A | N/A | 170.60 | 170.60 |
| 895 | CHESTER GRZYBOWSKI | 5600-000 | N/A | 338.64 | 338.64 | 338.64 |
| 897 | VINCENT MODICA | 5600-000 | N/A | 458.07 | 0.00 | 0.00 |
| 900 | JENNIFER WAGNER | 5600-000 | N/A | 1,250.00 | 1,250.00 | 1,250.00 |
| 901 | JENNIFER GORDON | 5600-000 | N/A | N/A | 100.00 | 100.00 |
| 904 | STEVEN WANG | 5600-000 | N/A | 1,263.27 | 0.00 | 0.00 |

| 905 | MICHAEL EUGLOW | 5600-000 | N/A | 820.09 | 820.09 | 820.09 |
| 907 | FRANCES BIFULCO | 5600-000 | N/A | N/A | 0.00 | 0.00 |
| 908 | CAROL J. MALAVAZOS | 5600-000 | N/A | 245.93 | 0.00 | 0.00 |
| 911 | EFRAIN G. PINEDA | 5600-000 | N/A | 1,091.48 | 0.00 | 0.00 |
| 914 | MERYL ABRAHAMS | 5600-000 | N/A | N/A | 240.00 | 240.00 |
| 916 | JANICE EUBANK | 5600-000 | N/A | 355.00 | 355.00 | 355.00 |
| 920 | United States Bankruptcy Court - JEENA BARFIELD | 5600-001 | N/A | N/A | 2,225.00 | 2,225.00 |
| 921 | AUNGWIN CHIONG | 5600-000 | N/A | 309.43 | 0.00 | 0.00 |
| 922 | United States Bankruptcy Court - GERALD P. FRITZKE | 5600-001 | N/A | N/A | 421.85 | 421.85 |
| 924 | MARIA LEON | 5600-000 | N/A | N/A | 0.00 | 0.00 |
| 925 | United States Bankruptcy Court - KENNETH D. ALLEN | 5600-001 | N/A | N/A | 515.00 | 515.00 |
| 926 | LISA BROWN | 5600-000 | N/A | 2,496.08 | 2,225.00 | 2,225.00 |
| 930 | DAWN EAMES | 5600-000 | N/A | N/A | 0.00 | 0.00 |
| 931 | LEE & CHARLOTTE GRAY | 5600-000 | N/A | 599.43 | 599.43 | 599.43 |
| 937 | ROBERT BRAKA | 5600-000 | N/A | 389.01 | 389.01 | 389.01 |
| 939 | JACOB A. MUNCIE | 5600-000 | N/A | 305.00 | 305.00 | 305.00 |
| 940 | DELORES WEST | 5600-000 | N/A | 441.25 | 0.00 | 0.00 |
| 941 | United States Bankruptcy Court - CALVIN PHAN | 5600-001 | N/A | N/A | 1,096.73 | 1,096.73 |
| 942 | ANTHONY & CINDY SPADOLA | 5200-000 | N/A | 265.00 | 0.00 | 0.00 |
| 943 | PENNY RAPAPORT | 5600-000 | N/A | 350.00 | 0.00 | 0.00 |
| 944 | STEVE MURRAY | 5600-000 | N/A | 192.68 | 0.00 | 0.00 |
| 947 | FRANK ENGELMAN | 5600-000 | N/A | 1,356.70 | 0.00 | 0.00 |
| 948 | TODD NICKEL | 5600-000 | N/A | 2,131.66 | 0.00 | 0.00 |
| 949 | ANTHONY R. SALVATO DDS | 5600-000 | N/A | 814.89 | 0.00 | 0.00 |
| 951 | NANCY SWINFORD | 5600-000 | N/A | 1,143.73 | 0.00 | 0.00 |
| 953 | BARBARA KANE | 5600-000 | N/A | 204.35 | 0.00 | 0.00 |
| 954 | ROBERT & AUDRE BLEY | 5600-000 | N/A | 1,390.35 | 0.00 | 0.00 |
| 955 | ROSEMARIE PACELLA | 5600-000 | N/A | 1,400.28 | 0.00 | 0.00 |
| 956 | DONALD W. FLEISCHER | 5600-000 | N/A | 597.95 | 0.00 | 0.00 |
| 960 | JEAN B. ORI | 5600-000 | N/A | 33.92 | 33.92 | 33.92 |
| 961 | ROSE MARIE DRUMMY | 5600-000 | N/A | 740.94 | 0.00 | 0.00 |
| 962 | JAMES BITZONIS | 5600-000 | N/A | 1,179.14 | 1,179.14 | 1,179.14 |
| 963 | BEN ZAMANIAN | 5600-000 | N/A | 646.03 | 0.00 | 0.00 |
| 966 | RALPH A. RIKER | 5600-000 | N/A | 737.18 | 737.18 | 737.18 |

**UST Form 101-7-TDR (10/1/2010)**

| 967 | WALTER ELOVITCH | 5600-000 | N/A | N/A | 488.22 | 488.22 |
| 968 | LYNELLE M. COLLINS | 5600-000 | N/A | 136.14 | 0.00 | 0.00 |
| 969 | MARIAN PULT | 5600-000 | N/A | N/A | 1,037.81 | 1,037.81 |
| 970 | ELIZABETH LABOY | 5600-000 | N/A | N/A | 817.00 | 817.00 |
| 973 | ARLO BUSHNELL | 5600-000 | N/A | 1,520.43 | 1,520.43 | 1,520.43 |
| 975 | United States Bankruptcy Court - ELSIE M. SMITH | 5600-001 | N/A | N/A | 600.00 | 600.00 |
| 976 | FRANK SOTO | 5600-000 | N/A | N/A | 1,092.53 | 1,092.53 |
| 977 | JEANNE MCCLELLAND | 5600-000 | N/A | N/A | 681.87 | 681.87 |
| 978 | EVA BINDER | 5600-000 | N/A | 2,207.73 | 0.00 | 0.00 |
| 980 | LINDA NAZARETH | 5600-000 | N/A | 839.33 | 839.33 | 839.33 |
| 984 | DESIREE KLUN | 5600-000 | N/A | N/A | 405.00 | 405.00 |
| 985 | ISOLINA GALASSI | 5600-000 | N/A | 789.58 | 0.00 | 0.00 |
| 986 | GRACE TOLENTINO | 5600-000 | N/A | 730.00 | 0.00 | 0.00 |
| 987 | JANICE D. COAN | 5600-000 | N/A | N/A | 2,225.00 | 2,225.00 |
| 989 | JAMES LUU | 5600-000 | N/A | 917.35 | 917.35 | 917.35 |
| 991 | United States Bankruptcy Court - GYEONG JIN JEONG | 5600-001 | N/A | N/A | 2,225.00 | 2,225.00 |
| 993 | United States Bankruptcy Court - BEVERLY M. SIDWAY | 5600-001 | N/A | 214.11 | 214.11 | 214.11 |
| 995 | YVONNE KOENIG | 5600-000 | N/A | 338.45 | 0.00 | 0.00 |
| 996 | RICHARD HOUSEMAN | 5600-000 | N/A | N/A | 426.17 | 426.17 |
| 998 | ERIC KUHN | 5600-000 | N/A | 1,148.60 | 0.00 | 0.00 |
| 999 | JOHN F. BORMAN | 5600-000 | N/A | 400.00 | 0.00 | 0.00 |
| FITP | EFTPS | 5300-000 | N/A | N/A | 85,793.08 | 85,793.08 |
| HSBC | HSBC Bank Nevada, N.A. | 5600-000 | N/A | N/A | 53,497.68 | 53,497.68 |
| 1000 | CARMELITA TANGCO | 5600-000 | N/A | N/A | 0.00 | 0.00 |
| 1001 | BONNIE BORMAN | 5600-000 | N/A | 400.00 | 0.00 | 0.00 |
| 1002 | DELI EMPORIUM | 5800-000 | N/A | 2,079.14 | 0.00 | 0.00 |
| 1006 | PENELOPE A. MOORE | 5600-000 | N/A | 392.77 | 0.00 | 0.00 |
| 1007 | HELEN BALABAN | 5600-000 | N/A | 932.90 | 0.00 | 0.00 |
| 1009 | MICHELE GARRISON | 5600-000 | N/A | 213.59 | 213.59 | 213.59 |
| 1010 | ERIC TIEG | 5600-000 | N/A | 834.38 | 834.38 | 834.38 |
| 1011 | Carter & Judy McCorkle | 5600-000 | N/A | 60.00 | 0.00 | 0.00 |
| 1012 | JOSEPH S. BYCK | 5600-000 | N/A | 1,000.00 | 1,000.00 | 1,000.00 |
| 1014 | ROBERT H. GIFFORD | 5600-000 | N/A | N/A | 498.00 | 498.00 |
| 1016 | BERNINA ALMONOR | 5600-000 | N/A | N/A | 800.00 | 800.00 |

**UST Form 101-7-TDR (10/1/2010)**

| | | | | | | |
|---|---|---|---|---|---|---|
| 1023 | FREDERICK & YOLANDA WATERS | 5600-000 | N/A | N/A | 493.66 | 493.66 |
| 1024 | KEVIN BRESNAHAN | 5600-000 | N/A | N/A | 0.00 | 0.00 |
| 1028 | ANTHONY J. MESITA | 5600-000 | N/A | 1,950.00 | 0.00 | 0.00 |
| 1030 | SCOTT & BRENDA BLACK | 5200-000 | N/A | 800.00 | 0.00 | 0.00 |
| 1031 | NUNZIA MAZZOCCOLI | 5600-000 | N/A | 238.20 | 0.00 | 0.00 |
| 1033 | MATTHEW SOSNOWSKI | 5600-000 | N/A | N/A | 1,989.20 | 1,989.20 |
| 1034 | KAREN DREWAL | 5600-000 | N/A | 4,610.09 | 0.00 | 0.00 |
| 1036 | WESTERN HEIGHTS WATER AUTHORITY | 5200-000 | N/A | 757.10 | 0.00 | 0.00 |
| 1037 | WESTERN HEIGHTS WATER AUTHORITY | 5200-000 | N/A | 391.08 | 0.00 | 0.00 |
| 1038 | JAMES & MARGARET HAMASAKI | 5600-000 | N/A | 517.95 | 0.00 | 0.00 |
| 1039 | JOYCE HENDERSON | 5600-000 | N/A | N/A | 0.00 | 0.00 |
| 1044 | JENNIFER MARIN | 5600-000 | N/A | 1,110.20 | 1,110.20 | 1,110.20 |
| 1045 | TODD I. NAHINS | 5600-000 | N/A | 1,091.93 | 1,091.93 | 1,091.93 |
| 1047 | MERLE VIND | 5600-000 | N/A | 500.00 | 0.00 | 0.00 |
| 1048 | MICHAEL TILARO | 5600-000 | N/A | N/A | 536.11 | 536.11 |
| 1049 | LYNN WEIGL | 5600-000 | N/A | 266.93 | 266.93 | 266.93 |
| 1050 | Mary & Sherif El Masry | 5600-000 | N/A | N/A | 1,159.58 | 1,159.58 |
| 1053 | DAN L. CONNOLLY | 5600-000 | N/A | N/A | 1,310.30 | 1,310.30 |
| 1054 | PETER FRANCONERI | 5600-000 | N/A | 1,040.00 | 1,040.00 | 1,040.00 |
| 1058 | BRIAN SABEL | 5600-000 | N/A | 1,241.85 | 0.00 | 0.00 |
| 1060 | KENNETH WEINER | 5600-000 | N/A | 468.25 | 0.00 | 0.00 |
| 1063 | JOSEPH M. BUTTIGLIERI | 5600-000 | N/A | N/A | 287.00 | 287.00 |
| 1067 | MARGARET BRODKIN | 5600-000 | N/A | 1,082.84 | 0.00 | 0.00 |
| 1071 | GERALD PRITZ | 5600-000 | N/A | 1,847.16 | 1,847.16 | 1,847.16 |
| 1072 | JOAN ALEXANDER | 5600-000 | N/A | 450.00 | 450.00 | 450.00 |
| 1073 | JOHN & DIANE SERIDGE | 5600-000 | N/A | 469.11 | 0.00 | 0.00 |
| 1074 | SHERIF IBRAHIM | 5600-000 | N/A | 500.00 | 500.00 | 500.00 |
| 1075 | ALLAN F. HORTON | 5600-000 | N/A | 700.00 | 0.00 | 0.00 |
| 1076 | United States Bankruptcy Court - KEVIN BRESNAHAN | 5600-001 | N/A | 991.63 | 991.63 | 991.63 |
| 1077 | PAMELA NELSON | 5600-000 | N/A | 607.90 | 0.00 | 0.00 |
| 1078 | JAMES J. FLAHERTY | 5600-000 | N/A | N/A | 114.48 | 114.48 |
| 1080 | MICHAEL STROIN | 5600-000 | N/A | N/A | 600.00 | 600.00 |
| 1081 | META DZIEDZIC | 5600-000 | N/A | N/A | 630.00 | 630.00 |
| 1084 | MARK J. CORSO | 5600-000 | N/A | 677.81 | 0.00 | 0.00 |

**UST Form 101-7-TDR (10/1/2010)**

| 1085 | JOAN E. YOHANA | 5600-000 | N/A | N/A | 350.00 | 350.00 |
|------|----------------|----------|-----|-----|--------|--------|
| 1090 | CHRISTINE CAHILL | 5600-000 | N/A | 627.20 | 627.20 | 627.20 |
| 1091 | RONALD ARABIA | 5600-000 | N/A | N/A | 2,225.00 | 2,225.00 |
| 1092 | ALAN F. OLSON, MD | 5600-000 | N/A | 590.62 | 0.00 | 0.00 |
| 1094 | WILLIAM WIRTH | 5600-000 | N/A | 714.76 | 0.00 | 0.00 |
| 1096 | PENNSYLVANIA DEPARTMENT OF REVENUE | 5800-000 | N/A | N/A | 0.00 | 0.00 |
| 1097 | AGATA MADEJ | 5600-000 | N/A | 2,368.30 | 0.00 | 0.00 |
| 1098 | RICARDO D. PALOMO | 5600-000 | N/A | 167.40 | 0.00 | 0.00 |
| 1099 | CHARLES J. LINDENLAUB | 5600-000 | N/A | 780.00 | 0.00 | 0.00 |
| 1102 | PHILIP A. FRIERI | 5600-000 | N/A | 1,371.90 | 0.00 | 0.00 |
| 1107 | United States Bankruptcy Court - EDWARD L. MARINI | 5600-001 | N/A | 400.00 | 400.00 | 400.00 |
| 1109 | KULVINDER SINGH | 5600-000 | N/A | 696.96 | 696.96 | 696.96 |
| 1112 | GERTRUDE VICTOR | 5600-000 | N/A | N/A | 537.39 | 537.39 |
| 1114 | JERRY & DONNA NETH | 5600-000 | N/A | 2,755.78 | 2,225.00 | 2,225.00 |
| 1117 | JAY BODNER | 5600-000 | N/A | 271.88 | 0.00 | 0.00 |
| 1118 | CHANG YOUNG JO | 5600-000 | N/A | 1,551.52 | 0.00 | 0.00 |
| 1120 | BARBARA MCMANUS | 5600-000 | N/A | 268.86 | 0.00 | 0.00 |
| 1121 | RITA NIJMEH | 5600-000 | N/A | 670.00 | 0.00 | 0.00 |
| 1124 | GARY WHEELER | 5600-000 | N/A | 294.89 | 0.00 | 0.00 |
| 1127 | MARIA RUIZ | 5600-000 | N/A | 1,524.15 | 0.00 | 0.00 |
| 1128 | BEATRICE CIOCE | 5600-000 | N/A | 1,020.00 | 1,020.00 | 1,020.00 |
| 1129 | RALPH & DIANE RUTLEY | 5600-000 | N/A | 2,374.17 | 0.00 | 0.00 |
| 1130 | PETER BROWN | 5600-000 | N/A | 550.00 | 550.00 | 550.00 |
| 1132 | LYNN JACOUTUT | 5600-000 | N/A | N/A | 1,385.73 | 1,385.73 |
| 1133 | PHYLLIS ARNOLD | 5600-000 | N/A | N/A | 307.00 | 307.00 |
| 1134 | ROSE ALLEGRINO | 5600-000 | N/A | 1,435.00 | 0.00 | 0.00 |
| 1137 | U. S. Customs and Border Protection | 5800-000 | N/A | N/A | 0.00 | 0.00 |
| 1138 | CLARENCE BLANTON, JR. | 5600-000 | N/A | 310.18 | 0.00 | 0.00 |
| 1139 | MIKE GRACHEK | 5600-000 | N/A | 2,922.16 | 2,225.00 | 2,225.00 |
| 1142 | JOAN BUZUNIS | 5200-000 | N/A | 695.43 | 0.00 | 0.00 |
| 1143 | United States Bankruptcy Court - ELIZABETH DEL MASTRO | 5600-001 | N/A | 268.37 | 268.37 | 268.37 |
| 1144 | CLAUDINE (TROZAK) LAWLER | 5200-000 | N/A | 336.34 | 0.00 | 0.00 |
| 1147 | KENNETH E. MOSS | 5600-000 | N/A | 1,121.43 | 1,121.43 | 1,121.43 |
| 1148 | KELLY MARSAN | 5600-000 | N/A | 450.00 | 450.00 | 450.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1150 | SONIA KIM | 5600-000 | N/A | 500.00 | 500.00 | 500.00 |
| 1152 | MARTHA OZONOFF | 5600-000 | N/A | 810.62 | 810.62 | 810.62 |
| 1155 | SABINE SHERIDAN | 5600-000 | N/A | 1,365.69 | 1,365.69 | 1,365.69 |
| 1156 | KAREN SUE KAISER | 5600-000 | N/A | 753.90 | 0.00 | 0.00 |
| 1162 | CHERYL L. BAKER | 5200-000 | N/A | 420.66 | 0.00 | 0.00 |
| 1165 | MADGE I. STEWART | 5600-000 | N/A | N/A | 163.92 | 163.92 |
| 1166 | PRALHAD RAO | 5600-000 | N/A | 1,850.74 | 1,850.74 | 1,850.74 |
| 1168 | WILLIAM & MARY NEAL | 5600-000 | N/A | 100.00 | 0.00 | 0.00 |
| 1169 | United States Bankruptcy Court - JOAN KOWALEC | 5600-001 | N/A | 515.00 | 515.00 | 515.00 |
| 1172 | JUDITH & WILLIAM RICKARD | 5600-000 | N/A | 683.76 | 683.76 | 683.76 |
| 1179 | JEANNE DONOVAN | 5600-000 | N/A | 738.82 | 0.00 | 0.00 |
| 1182 | REFUGIO D. FLORES | 5600-000 | N/A | 1,763.00 | 0.00 | 0.00 |
| 1184 | BRIAN SCHROEDER | 5600-000 | N/A | 789.00 | 789.00 | 789.00 |
| 1189 | ANN MARIE MCVAY | 5600-000 | N/A | 384.66 | 384.66 | 384.66 |
| 1191 | KATHLEEN A. PETERSEN | 5600-000 | N/A | 542.46 | 542.46 | 542.46 |
| 1195 | IRMA MIRAMONTES | 5600-000 | N/A | 233.84 | 0.00 | 0.00 |
| 1196 | WILLIAM PETRICK | 5600-000 | N/A | 900.00 | 0.00 | 0.00 |
| 1197 | CASE SWENSON | 5600-000 | N/A | 1,195.24 | 0.00 | 0.00 |
| 1199 | WANJI WALCOTT | 5600-000 | N/A | 1,950.00 | 2,225.00 | 2,225.00 |
| 1206 | United States Bankruptcy Court - EVANGELINE P. | 5600-001 | N/A | 670.56 | 670.56 | 670.56 |
| 1209 | B & B GRAPHICS | 5600-000 | N/A | N/A | 0.00 | 0.00 |
| 1210 | RITA KUIPERS | 5600-000 | N/A | N/A | 584.25 | 584.25 |
| 1213 | RAJESH L. CHAWLA | 5600-000 | N/A | 292.92 | 0.00 | 0.00 |
| 1214 | United States Bankruptcy Court - SEAN CAGER | 5600-001 | N/A | 1,615.24 | 1,615.24 | 1,615.24 |
| 1215 | MARK KLAPHOLZ | 5600-000 | N/A | 457.68 | 0.00 | 0.00 |
| 1216 | CYNTHIA WEATHERBY | 5600-000 | N/A | 1,168.75 | 0.00 | 0.00 |
| 1218 | TIMOTHY A. STEVENS | 5600-000 | N/A | 789.41 | 0.00 | 0.00 |
| 1220 | BRIAN & MARIE SULLIVAN | 5600-000 | N/A | N/A | 1,500.00 | 1,500.00 |
| 1221 | BEVERLY GUZMAN | 5600-000 | N/A | N/A | 396.95 | 396.95 |
| 1222 | JANICE MICELI | 5600-000 | N/A | N/A | 0.00 | 0.00 |
| 1223 | DANIEL & PHYLLIS KLETTER | 5600-000 | N/A | 1,527.51 | 1,527.51 | 1,527.51 |
| 1225 | United States Bankruptcy Court - MARY LOU DOUGLASS | 5600-001 | N/A | N/A | 1,612.68 | 1,612.68 |
| 1226 | SONG HAN | 5600-000 | N/A | 1,252.11 | 1,252.11 | 1,252.11 |
| 1227 | United States Bankruptcy Court - ROBERT N. WOODWARD | 5600-001 | N/A | 1,437.40 | 1,437.40 | 1,437.40 |

| 1228 | CINDY GOLD | 5600-000 | N/A | 316.63 | 0.00 | 0.00 |
| 1230 | PAULETTE DINAPOLI | 5600-000 | N/A | 500.00 | 500.00 | 500.00 |
| 1231 | United States Bankruptcy Court - GERALD DANIELS | 5600-001 | N/A | N/A | 600.00 | 600.00 |
| 1234 | ROSEANNE SOLIMAN | 5600-000 | N/A | 575.00 | 575.00 | 575.00 |
| 1235 | SHIRLEY LEWIS | 5600-000 | N/A | 270.51 | 0.00 | 0.00 |
| 1236 | TONYA X. COOK | 5600-000 | N/A | N/A | 314.54 | 314.54 |
| 1237 | United States Bankruptcy Court - SHARON L. GONZALEZ | 5600-001 | N/A | N/A | 1,617.21 | 1,617.21 |
| 1239 | MARIALICIA BLAY | 5600-000 | N/A | 705.00 | 0.00 | 0.00 |
| 1241 | COY & ASIA DANIELS | 5600-000 | N/A | 630.58 | 630.58 | 630.58 |
| 1242 | STEVE M. BLICK | 5600-000 | N/A | N/A | 256.06 | 256.06 |
| 1246 | United States Bankruptcy Court - NOMER ANGELES | 5600-001 | N/A | 357.00 | 357.00 | 357.00 |
| 1247 | DAVID & LEIGH WOHLFARTH | 5600-000 | N/A | 471.00 | 471.00 | 471.00 |
| 1249 | THELMA MARINO | 5600-000 | N/A | 427.00 | 427.00 | 427.00 |
| 1250 | Anthony & Bernadette Borsoni | 5600-000 | N/A | N/A | 417.83 | 417.83 |
| 1252 | FRANK T. FASANELLA | 5600-000 | N/A | 1,169.00 | 0.00 | 0.00 |
| 1254 | MEGAN GALVIN | 5600-000 | N/A | 590.18 | 0.00 | 0.00 |
| 1256 | United States Bankruptcy Court - SUSAN GWIAZDA | 5600-001 | N/A | 2,169.40 | 2,169.40 | 2,169.40 |
| 1257 | VIRGINIA TORLUCCI | 5600-000 | N/A | 226.17 | 226.17 | 226.17 |
| 1259 | KENNETH GRASSO | 5600-000 | N/A | 280.90 | 0.00 | 0.00 |
| 1261 | United States Bankruptcy Court - ALAMEDA COUNTY TAX | 5800-001 | N/A | N/A | 811.11 | 811.11 |
| 1262 | JOANNE MCDEVITT | 5600-000 | N/A | 97.05 | 0.00 | 0.00 |
| 1263 | MARGARET DILFER | 5600-000 | N/A | 580.00 | 580.00 | 580.00 |
| 1264 | YVONNE M. MASTERS | 5600-000 | N/A | 100.00 | 0.00 | 0.00 |
| 1266 | NICOLE C. & RAFAEL A. PEREZ | 5600-000 | N/A | 215.00 | 0.00 | 0.00 |
| 1268 | BARBARA HARTNIG | 5600-000 | N/A | 1,261.08 | 1,261.08 | 1,261.08 |
| 1271 | J. KEVIN MULLALY | 5600-000 | N/A | 1,520.00 | 0.00 | 0.00 |
| 1273 | MICHAEL GOYTON | 5600-000 | N/A | 429.93 | 0.00 | 0.00 |
| 1279 | United States Bankruptcy Court - Amy Yin & Craig | 5600-001 | N/A | 27,245.35 | 2,225.00 | 2,225.00 |
| 1279 | Amy Yin & Craig Humphreys | 5200-000 | N/A | 27,245.35 | 0.00 | 0.00 |
| 1281 | GRETA BROOKS | 5600-000 | N/A | 827.13 | 0.00 | 0.00 |
| 1284 | AARON & AMANDA STEWART | 5600-000 | N/A | 1,059.02 | 1,059.02 | 1,059.02 |
| 1285 | SHEILA & DONALD MARTINEAU | 5600-000 | N/A | 1,196.29 | 1,196.29 | 1,196.29 |
| 1286 | TINA FIUMENERO | 5600-000 | N/A | 817.64 | 817.64 | 817.64 |
| 1290 | THOMAS CHRISTIE | 5600-000 | N/A | 550.64 | 0.00 | 0.00 |

UST Form 101-7-TDR (10/1/2010)

| 1291 | United States Bankruptcy Court - OLGA HELMS | 5600-001 | N/A | 600.00 | 600.00 | 600.00 |
|------|---------|----------|-----|--------|--------|--------|
| 1292 | IFTEKHAR HOSSAIN | 5600-000 | N/A | N/A | 619.00 | 619.00 |
| 1293 | CAROLINE TIREY IRVINE | 5600-000 | N/A | 253.31 | 0.00 | 0.00 |
| 1294 | United States Bankruptcy Court - ANITA CROWTHER | 5600-001 | N/A | N/A | 65.00 | 65.00 |
| 1295 | LYNN KRAUTZ | 5600-000 | N/A | 850.00 | 0.00 | 0.00 |
| 1297 | SUSAN & RICHARD LANDER | 5600-000 | N/A | 640.00 | 640.00 | 640.00 |
| 1299 | LINDA LEE | 5600-000 | N/A | 290.00 | 0.00 | 0.00 |
| 1303 | United States Bankruptcy Court - NITA S. DAS | 5600-001 | N/A | 260.00 | 260.00 | 260.00 |
| 1304 | WILEY MOORE | 5600-000 | N/A | 502.40 | 0.00 | 0.00 |
| 1307 | United States Bankruptcy Court - LOUIS MUTH | 5600-001 | N/A | N/A | 437.95 | 437.95 |
| 1308 | MARY ONWUKA | 5600-000 | N/A | N/A | 828.66 | 828.66 |
| 1309 | NANCY LACHELLI | 5600-000 | N/A | 359.00 | 0.00 | 0.00 |
| 1311 | ELLIOT AND GAIL SPIRO | 5600-000 | N/A | 1,623.25 | 1,623.25 | 1,623.25 |
| 1312 | KAREN GALUCHIE | 5600-000 | N/A | 400.00 | 0.00 | 0.00 |
| 1313 | DAVID R. DUGERY | 5600-000 | N/A | 1,590.00 | 0.00 | 0.00 |
| 1316 | KENNETH RADO | 5600-000 | N/A | 525.94 | 0.00 | 0.00 |
| 1319 | CATHERINE LE SOLLIES | 5600-000 | N/A | N/A | 605.00 | 605.00 |
| 1320 | MARIA SALAZAR | 5600-000 | N/A | 1,129.70 | 0.00 | 0.00 |
| 1321 | SUZANNE E. MARRISON | 5600-000 | N/A | 922.38 | 922.38 | 922.38 |
| 1322 | ANNE FLEMING | 5600-000 | N/A | N/A | 661.36 | 661.36 |
| 1323 | JOHN KAKALEY | 5300-000 | N/A | 1,107.12 | 801.01 | 801.01 |
| 1324 | GLENN ABUNDO | 5600-000 | N/A | 200.00 | 0.00 | 0.00 |
| 1326 | GALE ZINO | 5600-000 | N/A | 400.00 | 0.00 | 0.00 |
| 1328 | VILEN ROISENBERG | 5600-000 | N/A | 3,424.35 | 0.00 | 0.00 |
| 1329 | DONALD J. WARD | 5600-000 | N/A | 336.64 | 0.00 | 0.00 |
| 1330 | IRIS D'ANTUONO | 5600-000 | N/A | N/A | 475.00 | 475.00 |
| 1331 | MARIA RESTREPPO | 5600-000 | N/A | N/A | 213.99 | 213.99 |
| 1332 | United States Bankruptcy Court - JANE MCCLAY | 5600-001 | N/A | 1,371.34 | 1,171.34 | 1,171.34 |
| 1333 | JOSEPH K. BIGGS | 5200-000 | N/A | 2,700.00 | 0.00 | 0.00 |
| 1337 | PATRICK & LINDA D. SHINTAKU | 5600-000 | N/A | 2,432.91 | 2,225.00 | 2,225.00 |
| 1338 | CLETIA BOWRON | 5600-000 | N/A | 1,042.10 | 1,042.10 | 1,042.10 |
| 1340 | United States Bankruptcy Court - CARMELA VARVI | 5600-001 | N/A | N/A | 180.96 | 180.96 |
| 1342 | SANCHIA S. SAN JUAN | 5600-000 | N/A | N/A | 215.00 | 215.00 |
| 1344 | JOSEPH & DELORES CAVANAUGH | 5600-000 | N/A | 461.00 | 0.00 | 0.00 |

**UST Form 101-7-TDR (10/1/2010)**

| 1350 | DONNA CONWAY | 5600-000 | N/A | 800.00 | 800.00 | 800.00 |
|------|--------------|----------|-----|--------|--------|--------|
| 1351 | WEILIN HUANG | 5600-000 | N/A | 75.00 | 0.00 | 0.00 |
| 1352 | United States Bankruptcy Court - SUSAN VEAL | 5600-001 | N/A | N/A | 796.64 | 796.64 |
| 1353 | PAMELA S. BOUDREAU | 5600-000 | N/A | 598.07 | 0.00 | 0.00 |
| 1354 | BARBARA HASANOGLU | 5600-000 | N/A | 250.00 | 250.00 | 250.00 |
| 1355 | THE NEW YORK TIMES EMC d/b/a WQXR-FM | 5200-000 | N/A | 22,117.00 | 0.00 | 0.00 |
| 1356 | MARY M. MANSOUR | 5600-000 | N/A | 1,507.26 | 0.00 | 0.00 |
| 1357 | BRIAN DEMARIS | 5600-000 | N/A | 513.16 | 513.16 | 513.16 |
| 1359 | DIANE GIDLEY | 5600-000 | N/A | 1,056.44 | 1,056.44 | 1,056.44 |
| 1362 | DONNA GRANT | 5600-000 | N/A | 371.00 | 0.00 | 0.00 |
| 1364 | MICHAEL FELDMAN | 5600-000 | N/A | 595.00 | 595.00 | 595.00 |
| 1365 | ERIC R. WATT | 5600-000 | N/A | 586.13 | 0.00 | 0.00 |
| 1366 | CLEAR CHANNEL RADIO | 5200-000 | N/A | 107,248.75 | 0.00 | 0.00 |
| 1368 | United States Bankruptcy Court - JIMMEY LEE HILBERT | 5600-001 | N/A | 950.00 | 950.00 | 950.00 |
| 1369 | HONGJIE ZHENG | 5600-000 | N/A | N/A | 651.98 | 651.98 |
| 1370 | PAMELA J. WORRILL | 5600-000 | N/A | 1,450.00 | 0.00 | 0.00 |
| 1371 | BLAINE MARTINO | 5600-000 | N/A | 2,023.48 | 0.00 | 0.00 |
| 1372 -2 | MICHAEL HEALY | 5600-000 | N/A | 321.45 | 0.00 | 0.00 |
| 1374 | TIMOTHY ANDERSON | 5600-000 | N/A | N/A | 725.00 | 725.00 |
| 1375 | ALICIA VACCHIANO | 5600-000 | N/A | 123.47 | 123.47 | 123.47 |
| 1377 | JAMES S. DUNN, JR. | 5600-000 | N/A | N/A | 333.00 | 333.00 |
| 1378 | DENNIS C. KUCH | 5600-000 | N/A | 1,414.00 | 0.00 | 0.00 |
| 1382 | KING CHENG | 5600-000 | N/A | 636.51 | 0.00 | 0.00 |
| 1384 | Susan E. Bruzik | 5600-000 | N/A | 1,249.61 | 1,249.61 | 1,249.61 |
| 1385 | CRAIG PARISH | 5600-000 | N/A | 600.00 | 0.00 | 0.00 |
| 1387 | JOSEPHINE MORAN | 5200-000 | N/A | 582.58 | 0.00 | 0.00 |
| 1387 | JOSEPHINE MORAN | 5600-000 | N/A | N/A | 582.58 | 582.58 |
| 1388 | KIM & ROSEMARIE FERNANDEZ | 5600-000 | N/A | N/A | 410.26 | 410.26 |
| 1390 | EDWARD LOWERY | 5600-000 | N/A | 800.00 | 800.00 | 800.00 |
| 1392 | CHARLES FAULK | 5600-000 | N/A | 300.00 | 300.00 | 300.00 |
| 1394 | OLIVER L. MCCABE | 5600-000 | N/A | 700.00 | 0.00 | 0.00 |
| 1397 | PHILIP SANTORE | 5600-000 | N/A | 904.82 | 0.00 | 0.00 |
| 1398 | KYUNG CHOONG PARK | 5600-000 | N/A | N/A | 215.00 | 215.00 |
| 1399 | FABIO M. PINI | 5600-000 | N/A | 1,298.00 | 0.00 | 0.00 |

| 1400 | MICHAEL ARGENZIANO | 5600-000 | N/A | 180.00 | 180.00 | 180.00 |
| 1403 | MARA BLEVISS | 5600-000 | N/A | 1,950.00 | 2,225.00 | 2,225.00 |
| 1404 | United States Bankruptcy Court - JAQUELINE MORLEY | 5600-001 | N/A | 634.94 | 634.94 | 634.94 |
| 1410 | United States Bankruptcy Court - BING HUI HUANG | 5600-001 | N/A | N/A | 500.00 | 500.00 |
| 1411 | TERESA ZADORZANY | 5600-000 | N/A | N/A | 899.00 | 899.00 |
| 1412 | CARL SIMS | 5600-000 | N/A | 154.75 | 0.00 | 0.00 |
| 1417 | LEO PERALTA | 5600-000 | N/A | 190.00 | 190.00 | 190.00 |
| 1418 | CHRISTOPHER POULOS | 5600-000 | N/A | N/A | 609.85 | 609.85 |
| 1419 | KAREN HOSSLER | 5600-000 | N/A | 288.64 | 0.00 | 0.00 |
| 1421 | NORMA SCHNEIDER | 5600-000 | N/A | 1,000.00 | 1,000.00 | 1,000.00 |
| 1424 | BARBARA FRANKOWSKI | 5600-000 | N/A | 2,510.52 | 0.00 | 0.00 |
| 1429 | ATTILA GOGOS | 5600-000 | N/A | 1,491.57 | 1,491.57 | 1,491.57 |
| 1430 | CARMINE PASSANTE | 5600-000 | N/A | 280.00 | 0.00 | 0.00 |
| 1432 | United States Bankruptcy Court - BART NICIESEWSKI | 5600-001 | N/A | N/A | 300.00 | 300.00 |
| 1433 | DEBRA STEVENS | 5600-000 | N/A | 1,255.81 | 0.00 | 0.00 |
| 1434 | PAMELA HONG | 5600-000 | N/A | N/A | 1,193.61 | 1,193.61 |
| 1435 | CHARLOTTE GLOGOCHESKI | 5600-000 | N/A | N/A | 1,572.89 | 1,572.89 |
| 1437 | KAREN SMITH | 5600-000 | N/A | N/A | 520.00 | 520.00 |
| 1438 | United States Bankruptcy Court - KELLY A. BLUNDELL | 5600-001 | N/A | 193.00 | 193.00 | 193.00 |
| 1439 | United States Bankruptcy Court - JOYCE HUTCHINSON | 5600-001 | N/A | N/A | 270.00 | 270.00 |
| 1440 | ADDYS LAMB | 5600-000 | N/A | 514.94 | 0.00 | 0.00 |
| 1442 | SUDHIR VASHIST | 5600-000 | N/A | 1,059.33 | 0.00 | 0.00 |
| 1446 | ALICE M. RUBINO | 5600-000 | N/A | N/A | 507.64 | 507.64 |
| 1450 | PATRICK TEDESCO | 5600-000 | N/A | 400.00 | 0.00 | 0.00 |
| 1452 -2 | THE ST. PAUL TRAVELERS & AFFILIATES | 5400-000 | N/A | 70,000.00 | 70,000.00 | 70,000.00 |
| 1453 | DIANE GALIGHER | 5600-000 | N/A | 503.58 | 0.00 | 0.00 |
| 1454 | United States Bankruptcy Court - CHANCHAL ARORA | 5600-001 | N/A | 100.00 | 100.00 | 100.00 |
| 1455 | United States Bankruptcy Court - ADELINA VIVARES | 5600-001 | N/A | N/A | 390.00 | 390.00 |
| 1458 | JOAN TAUB | 5600-000 | N/A | 1,429.94 | 0.00 | 0.00 |
| 1459 | NORMAN COURSEY | 5600-000 | N/A | 2,158.25 | 0.00 | 0.00 |
| 1460 | JOSE MANABAT | 5600-000 | N/A | 732.12 | 732.12 | 732.12 |
| 1463 | ALKA PATEL | 5600-000 | N/A | 454.07 | 0.00 | 0.00 |
| 1466 | GERALD PENNANT | 5600-000 | N/A | N/A | 900.00 | 900.00 |
| 1468 | TIM CANNON | 5600-000 | N/A | 600.00 | 0.00 | 0.00 |

**UST Form 101-7-TDR (10/1/2010)**

| | | | | | | |
|---|---|---|---|---|---:|---:|
| 1472 | EVELYN SCAGLIONE | 5600-000 | N/A | N/A | 187.00 | 187.00 |
| 1473 | MIKE MARQUES | 5600-000 | N/A | N/A | 2,225.00 | 2,225.00 |
| 1476 | JOSEPH MAZOTAS | 5600-000 | N/A | N/A | 583.00 | 583.00 |
| 1484 | United States Bankruptcy Court - GRETCHEN HASKIN | 5600-001 | N/A | N/A | 1,249.52 | 1,249.52 |
| 1485 | LYDIA WYLIE | 5600-000 | N/A | 1,855.66 | 0.00 | 0.00 |
| 1486 | PATRICIA MULLINS | 5600-000 | N/A | 2,655.00 | 0.00 | 0.00 |
| 1492 | ANTHONY J. COLYANDRO | 5200-000 | N/A | 1,456.13 | 0.00 | 0.00 |
| 1493 | RICHARD J. & SHERLYN A. BELL | 5600-000 | N/A | 751.00 | 0.00 | 0.00 |
| 1494 | ROBERT S. BRAGA | 5300-000 | N/A | N/A | 0.00 | 0.00 |
| 1496 | LYNNE ZELLER | 5600-000 | N/A | 741.84 | 741.84 | 741.84 |
| 1498 | PETER S. MURPHY | 5600-000 | N/A | 600.00 | 0.00 | 0.00 |
| 1499 | Automatic Conservation of Energy, Inc. | 5800-000 | N/A | 12.84 | 0.00 | 0.00 |
| 1504 | Jacqueline Brown | 5200-000 | N/A | 198.39 | 0.00 | 0.00 |
| 1506 | RONALD HAAS | 5600-000 | N/A | N/A | 288.00 | 288.00 |
| 1508 | CLAIRE CHAPMAN | 5600-000 | N/A | N/A | 819.18 | 819.18 |
| 1509 | JAMES CADWELL | 5300-000 | N/A | N/A | 0.00 | 0.00 |
| 1512 | BORIS KRYKEWYCZ | 5600-000 | N/A | 341.17 | 0.00 | 0.00 |
| 1513 | FRANK C. SENZINO | 5600-000 | N/A | N/A | 790.00 | 790.00 |
| 1515 | CHRISTINE WETMORE | 5600-000 | N/A | 343.16 | 343.16 | 343.16 |
| 1516 | COLLEEN A. O'BRIEN | 5600-000 | N/A | N/A | 0.00 | 0.00 |
| 1517 | ANN & CHRIS CHIAFFITELLI | 5600-000 | N/A | N/A | 1,300.00 | 1,300.00 |
| 1518 | United States Bankruptcy Court - JOHN & TAMMY FRARY | 5600-001 | N/A | 2,524.10 | 2,225.00 | 2,225.00 |
| 1519 | United States Bankruptcy Court - ERIC KWAI | 5600-001 | N/A | N/A | 250.00 | 250.00 |
| 1524 | HUGH C. DICKIE, JR. | 5600-000 | N/A | 202.52 | 202.52 | 202.52 |
| 1527 | JOEL L. GROFF | 5600-000 | N/A | 777.21 | 0.00 | 0.00 |
| 1528 | BARBARA LEITING | 5600-000 | N/A | N/A | 658.00 | 658.00 |
| 1531 | DAVID WILLIAMS | 5600-000 | N/A | 333.77 | 0.00 | 0.00 |
| 1532 | Jacqueline Brown | 5200-000 | N/A | 198.39 | 0.00 | 0.00 |
| 1538 | MATHEW  M. MATHEW | 5600-000 | N/A | 1,000.00 | 0.00 | 0.00 |
| 1540 | TAMARA L. NEUBAUER | 5600-000 | N/A | N/A | 1,146.00 | 1,146.00 |
| 1542 | LUCILLE TRACY | 5600-000 | N/A | 50.35 | 0.00 | 0.00 |
| 1546 | WILLIAM J. FERRELL | 5600-000 | N/A | 267.68 | 267.68 | 267.68 |
| 1548 | KELLY VENSEL | 5600-000 | N/A | 306.94 | 0.00 | 0.00 |
| 1553 | PATRICIA K. WEBER | 5600-000 | N/A | 469.52 | 0.00 | 0.00 |

| 1554 | ASSADULLAH JAMILI | 5200-000 | N/A | 372.59 | 0.00 | 0.00 |
|---|---|---|---|---|---|---|
| 1556 | JOSEPH SORTINO | 5600-000 | N/A | N/A | 220.83 | 220.83 |
| 1557 | JOHN EPP | 5600-000 | N/A | 424.98 | 424.98 | 424.98 |
| 1560 | EDWARD C. DOLCI | 5600-000 | N/A | 700.00 | 0.00 | 0.00 |
| 1561 | DARLENE F. HANLON | 5600-000 | N/A | N/A | 0.00 | 0.00 |
| 1562 | DAVID WICKHAM | 5600-000 | N/A | N/A | 2,000.00 | 2,000.00 |
| 1564 | LESLIE KOGUT | 5600-000 | N/A | N/A | 734.58 | 734.58 |
| 1566 | United States Bankruptcy Court - JOSEPH ATANASIO | 5600-001 | N/A | N/A | 730.00 | 730.00 |
| 1568 | TRICOR AMERICA, INC. | 5200-000 | N/A | 863.48 | 0.00 | 0.00 |
| 1569 | PAUL J. IPPOLITO | 5300-000 | N/A | N/A | 0.00 | 0.00 |
| 1570 | United States Bankruptcy Court - FRANKLIN SPRIGGS | 5600-001 | N/A | N/A | 326.48 | 326.48 |
| 1571 | MARGARET C. CHAPIN | 5600-000 | N/A | 357.00 | 0.00 | 0.00 |
| 1574 | United States Bankruptcy Court - BRIAN CHANG | 5600-001 | N/A | 300.00 | 300.00 | 300.00 |
| 1577 | JOHN B. DOUGHERTY | 5600-000 | N/A | 856.86 | 856.86 | 856.86 |
| 1578 | LINDA LEE | 5600-000 | N/A | N/A | 290.00 | 290.00 |
| 1579 | VILEN ROISENBERG | 5600-000 | N/A | 3,424.35 | 2,225.00 | 2,225.00 |
| 1581 | JAMES CADWELL | 5300-000 | N/A | 800.00 | 578.80 | 578.80 |
| 1582 | ALEX ROZENBLIT | 5600-000 | N/A | 550.00 | 550.00 | 550.00 |
| 1583 | ANTHONY & LISA COLEMAN | 5600-000 | N/A | 303.10 | 303.10 | 303.10 |
| 1585 | NORMA COE | 5600-000 | N/A | N/A | 455.00 | 455.00 |
| 1586 | RONALD H. WALMACH | 5600-000 | N/A | 2,151.44 | 2,151.44 | 2,151.44 |
| 1589 | ELI SERUYA | 5600-000 | N/A | 2,506.89 | 0.00 | 0.00 |
| 1590 | KRZYSZTOF BOK | 5600-000 | N/A | N/A | 660.00 | 660.00 |
| 1591 | GRACE TOLENTINO | 5600-000 | N/A | 730.00 | 730.00 | 730.00 |
| 1596 | THERESA SPINA | 5600-000 | N/A | N/A | 600.00 | 600.00 |
| 1601 | DEBBIE CICCONE | 5600-000 | N/A | 500.00 | 500.00 | 500.00 |
| 1602 | ALLEN R. KIEFFER | 5300-000 | N/A | 1,077.80 | 779.79 | 779.79 |
| 1603 | RITA MULHERN | 5600-000 | N/A | 300.00 | 300.00 | 300.00 |
| 1605 | DANIEL J. MILES | 5600-000 | N/A | 1,170.00 | 1,170.00 | 1,170.00 |
| 1606 | FANNETTA GLASS-MILES | 5600-000 | N/A | N/A | 475.00 | 475.00 |
| 1608 | GEORGE W.M. THOMAS | 5600-000 | N/A | 500.00 | 0.00 | 0.00 |
| 1610 | PATRICIA L. WILKINSON | 5600-000 | N/A | N/A | 192.36 | 192.36 |
| 1611 | WILLIAM PETRICK | 5600-000 | N/A | N/A | 0.00 | 0.00 |
| 1612 | JEFFREY SCHMIDT | 5600-000 | N/A | 568.92 | 0.00 | 0.00 |

**UST Form 101-7-TDR (10/1/2010)**

| 1614 | JEAN BAILEY | 5600-000 | N/A | 2,100.00 | 0.00 | 0.00 |
|------|------------|----------|-----|----------|------|------|
| 1615 | ANITA M. DENTON | 5600-000 | N/A | 300.00 | 300.00 | 300.00 |
| 1616 | LINDA JONES-CASTILLO | 5600-000 | N/A | 488.24 | 488.24 | 488.24 |
| 1617 | JOANNE M. YOUNG | 5600-000 | N/A | 564.13 | 564.13 | 564.13 |
| 1621 | JANET AMODIE | 5600-000 | N/A | 300.00 | 300.00 | 300.00 |
| 1623 | LARRY RUBINO | 5300-000 | N/A | 686.00 | 496.32 | 496.32 |
| 1624 | YVONNE TERRELL | 5600-000 | N/A | N/A | 409.54 | 409.54 |
| 1625 | BETTINA RAUSA | 5600-000 | N/A | N/A | 728.00 | 728.00 |
| 1627 | RONALD W. LONGUA | 5600-000 | N/A | N/A | 330.00 | 330.00 |
| 1630 | ARTHUR & JAIME TRAUT | 5600-000 | N/A | 600.00 | 600.00 | 600.00 |
| 1631 | RONALD GAROFALO | 5600-000 | N/A | N/A | 425.00 | 425.00 |
| 1632 | GLORIA BARDI | 5600-000 | N/A | N/A | 160.00 | 160.00 |
| 1633 | BRUCE VANDER VOORT | 5600-000 | N/A | 80.00 | 0.00 | 0.00 |
| 1634 | STUART OPPENHEIM | 5600-000 | N/A | 1,662.48 | 0.00 | 0.00 |
| 1635 | STEVEN PACKER | 5600-000 | N/A | 275.71 | 0.00 | 0.00 |
| 1636 | ADAM L. CHOW | 5600-000 | N/A | 325.79 | 325.79 | 325.79 |
| 1637 | DEBRA STEVENS | 5600-000 | N/A | 1,255.81 | 1,255.81 | 1,255.81 |
| 1639 | United States Bankruptcy Court - ELIZABETH ALVAREZ | 5600-001 | N/A | 500.00 | 500.00 | 500.00 |
| 1640 | PAUL CHAPMAN | 5600-000 | N/A | 741.59 | 741.59 | 741.59 |
| 1641 | RANDI EVANGELISTA | 5600-000 | N/A | N/A | 662.06 | 662.06 |
| 1643 | United States Bankruptcy Court - FLO HANNES | 5600-001 | N/A | 1,400.00 | 1,400.00 | 1,400.00 |
| 1644 | United States Bankruptcy Court - DONNA H. BARNES | 5600-001 | N/A | 400.76 | 400.76 | 400.76 |
| 1645 | CHANCHAL ARORA | 5600-000 | N/A | 100.00 | 0.00 | 0.00 |
| 1647 | JOHN TOLLIVER | 5600-000 | N/A | 776.31 | 0.00 | 0.00 |
| 1649 | TIM SHERWOOD | 5600-000 | N/A | 1,224.00 | 1,224.00 | 1,224.00 |
| 1653 | LUCIA OLARERIN | 5600-000 | N/A | 100.00 | 0.00 | 0.00 |
| 1654 | DRITA MULLA | 5600-000 | N/A | 549.00 | 549.00 | 549.00 |
| 1655 | SVETLANA KHABAROVA | 5600-000 | N/A | N/A | 125.00 | 125.00 |
| 1659 | United States Bankruptcy Court - LORI SILVESTRO | 5600-001 | N/A | N/A | 198.00 | 198.00 |
| 1660 | United States Bankruptcy Court - HENRY T. CLAY | 5300-001 | N/A | 1,201.72 | 869.45 | 869.45 |
| 1661 | GIUSEPPE DINICOLA | 5300-000 | N/A | N/A | 0.00 | 0.00 |
| 1662 | KENNETH WEINER | 5600-000 | N/A | 468.25 | 468.25 | 468.25 |
| 1663 | PRENCIS D. SHAW | 5600-000 | N/A | 1,402.42 | 0.00 | 0.00 |
| 1665 | SUSAN GAINES | 5600-000 | N/A | 2,681.96 | 0.00 | 0.00 |

**UST Form 101-7-TDR (10/1/2010)**

| 1668 | RAJESH CHAND PRASAD | 5600-000 | N/A | 1,024.13 | 1,024.13 | 1,024.13 |
|------|---------------------|----------|-----|----------|----------|----------|
| 1670 | DIANE SANTONINO | 5600-000 | N/A | 739.56 | 0.00 | 0.00 |
| 1671 | RANDALL ROEHL | 5600-000 | N/A | 1,753.22 | 1,753.22 | 1,753.22 |
| 1673 | AMANDA (LEPP) MENZIE | 5600-000 | N/A | 346.25 | 0.00 | 0.00 |
| 1674 | KATHLEEN S. SMITH | 5600-000 | N/A | N/A | 0.00 | 0.00 |
| 1676 | ERIC R. WATT | 5600-000 | N/A | 586.13 | 586.13 | 586.13 |
| 1677 | CLEMENT L. GLYNN | 5600-000 | N/A | N/A | 751.46 | 751.46 |
| 1679 | ERICA DENNETT | 5600-000 | N/A | 8,225.00 | 0.00 | 0.00 |
| 1681 | United States Bankruptcy Court - KAREN ADICOFF | 5600-001 | N/A | N/A | 450.00 | 450.00 |
| 1683 | United States Bankruptcy Court - ELIZABETH HUANG | 5600-001 | N/A | 437.75 | 437.75 | 437.75 |
| 1684 | ROBERT GNADINGER | 5600-000 | N/A | N/A | 475.00 | 475.00 |
| 1687 | FERN J. COHEN | 5600-000 | N/A | N/A | 744.00 | 744.00 |
| 1688 | CESAR TURBI | 5600-000 | N/A | N/A | 1,085.78 | 1,085.78 |
| 1689 | MICHELLE HALLIEZ | 5600-000 | N/A | N/A | 345.00 | 345.00 |
| 1690 | United States Bankruptcy Court - MARGARET PORTER | 5600-001 | N/A | N/A | 460.87 | 460.87 |
| 1691 | United States Bankruptcy Court - MICHAEL & JOYCE | 5600-001 | N/A | 60.00 | 60.00 | 60.00 |
| 1692 | CENTRAL WINDOW CLEANING | 5300-000 | N/A | N/A | 0.00 | 0.00 |
| 1693 | United States Bankruptcy Court - ANN MURTAGH | 5600-001 | N/A | N/A | 340.61 | 340.61 |
| 1695 | EDMUND G. PIERCE | 5600-000 | N/A | 800.00 | 0.00 | 0.00 |
| 1696 | EULALEE BRIVETT | 5600-000 | N/A | 368.51 | 368.51 | 368.51 |
| 1697 | JAMES & SANDY HOPKINS | 5600-000 | N/A | N/A | 0.00 | 0.00 |
| 1698 | SANDRA PLUMMER | 5600-000 | N/A | 1,747.94 | 0.00 | 0.00 |
| 1699 | LIZZA COLON | 5600-000 | N/A | N/A | 312.22 | 312.22 |
| 1701 | NELSON HERRERA | 5600-000 | N/A | N/A | 429.00 | 429.00 |
| 1703 | EUGENE P. BOOMER | 5600-000 | N/A | N/A | 527.94 | 527.94 |
| 1704 | United States Bankruptcy Court - GLORIA M. PORZIO | 5600-001 | N/A | N/A | 306.98 | 306.98 |
| 1711 | Carolyn Timmins | 5600-000 | N/A | N/A | 2,161.08 | 2,161.08 |
| 1712 | ELLY TEITELBAUM | 5600-000 | N/A | 357.49 | 0.00 | 0.00 |
| 1714 | United States Bankruptcy Court - JANNA KIENZLE | 5600-001 | N/A | N/A | 575.00 | 575.00 |
| 1715 | PAINO ROOFING COMPANY, INC. | 5600-000 | N/A | 480.00 | 0.00 | 0.00 |
| 1716 | JEFF & MEGAN CRANDLEMIRE | 5600-000 | N/A | 491.63 | 491.63 | 491.63 |
| 1717 | EDWARD PROCACCINI | 5300-000 | N/A | N/A | 0.00 | 0.00 |
| 1718 | WALTER MARCHAND | 5400-000 | N/A | 13,621.92 | 0.00 | 0.00 |
| 1719 | WALTER RUNIEWICZ | 5600-000 | N/A | N/A | 0.00 | 0.00 |

**UST Form 101-7-TDR (10/1/2010)**

| 1721 | CHANTAL HOLCOMBE | 5600-000 | N/A | 756.00 | 756.00 | 756.00 |
| 1722 | United States Bankruptcy Court - EMILY KEARNEY | 5600-001 | N/A | N/A | 176.68 | 176.68 |
| 1725 | MARY ELLEN ARMELLINO | 5600-000 | N/A | N/A | 233.00 | 233.00 |
| 1726 | MICHAEL A. CONNELL | 5600-000 | N/A | 2,090.00 | 2,090.00 | 2,090.00 |
| 1727 | ELLEN-MAE SAPERSTEIN | 5300-000 | N/A | 1,071.00 | 774.87 | 774.87 |
| 1728 | LAUREN GRAF | 5600-000 | N/A | N/A | 0.00 | 0.00 |
| 1729 | CHARI L. HARDIN | 5600-000 | N/A | 667.50 | 667.50 | 667.50 |
| 1730 | MICHAEL VALENTINE | 5600-000 | N/A | N/A | 100.00 | 100.00 |
| 1731 | CAROL ANN PORTER | 5600-000 | N/A | 560.00 | 560.00 | 560.00 |
| 1732 | DAWN DEUTER | 5600-000 | N/A | 1,000.00 | 1,000.00 | 1,000.00 |
| 1733 | SOO YUNG LEE | 5600-000 | N/A | 900.00 | 900.00 | 900.00 |
| 1735 | ELIZABETH SENNETT | 5600-000 | N/A | 968.20 | 968.20 | 968.20 |
| 1736 | JOANN VEIGA | 5600-000 | N/A | 660.00 | 660.00 | 660.00 |
| 1737 | SHARON R. GUIDI | 5600-000 | N/A | 485.00 | 485.00 | 485.00 |
| 1738 | DENIS STOLFI | 5600-000 | N/A | N/A | 1,030.00 | 1,030.00 |
| 1739 | NITIN MATANI | 5600-000 | N/A | N/A | 600.00 | 600.00 |
| 1740 | Jack Hagopian | 5600-000 | N/A | N/A | 555.49 | 555.49 |
| 1741 | United States Bankruptcy Court - MARY E. COOK | 5600-001 | N/A | N/A | 1,000.00 | 1,000.00 |
| 1742 | THOMAS J. CAIROLI | 5600-000 | N/A | 2,090.00 | 2,090.00 | 2,090.00 |
| 1744 | JUDY SHABUNIA | 5600-000 | N/A | 451.62 | 0.00 | 0.00 |
| 1745 | KIM PIERCE | 5600-000 | N/A | N/A | 772.00 | 772.00 |
| 1746 | JAMES & SANDY HOPKINS | 5600-000 | N/A | 652.00 | 0.00 | 0.00 |
| 1750 | YOLANDA KELLIEHON | 5600-000 | N/A | 396.28 | 396.28 | 396.28 |
| 1751 | CARLOS BERMUDEZ | 5300-000 | N/A | N/A | 0.00 | 0.00 |
| 1753 | MARIALICIA BLAY | 5600-000 | N/A | 705.00 | 705.00 | 705.00 |
| 1754 | ZACHARIAH WHITE | 5600-000 | N/A | 732.64 | 0.00 | 0.00 |
| 1755 | JOHN ARKINS | 5300-000 | N/A | N/A | 0.00 | 0.00 |
| 1757 | JOYCE HENDERSON | 5600-000 | N/A | 628.58 | 628.58 | 628.58 |
| 1759 | COFFEETIME, INC. | 5200-000 | N/A | 919.59 | 0.00 | 0.00 |
| 1764 | ROBERT E. BRUSH | 5600-000 | N/A | N/A | 450.00 | 450.00 |
| 1765 | ANA GARGIULO | 5600-000 | N/A | 1,694.91 | 1,694.91 | 1,694.91 |
| 1767 | KWANG HAN KIM | 5600-000 | N/A | N/A | 0.00 | 0.00 |
| 1768 | MARIVEL TORRES | 5600-000 | N/A | 600.00 | 600.00 | 600.00 |
| 1769 | WILLIAM J. ASHLEY | 5600-000 | N/A | 325.00 | 325.00 | 325.00 |

| 1770 | ELEFTHERIA RIGALOS | 5600-000 | N/A | N/A | 542.45 | 542.45 |
| 1771 | JOSEPH LOMBARDI | 5600-000 | N/A | 1,950.00 | 2,225.00 | 2,225.00 |
| 1773 | MICHAEL R. GIBBS | 5600-000 | N/A | 592.75 | 592.75 | 592.75 |
| 1775 | MICHAEL WALSH | 5600-000 | N/A | 275.00 | 0.00 | 0.00 |
| 1776 | United States Bankruptcy Court - DOROTHY LORENZO | 5600-001 | N/A | 222.55 | 222.55 | 222.55 |
| 1777 | JOHN J. FALZON | 5600-000 | N/A | N/A | 877.35 | 877.35 |
| 1778 | CHRISTINE K. BANTA | 5600-000 | N/A | N/A | 290.00 | 290.00 |
| 1779 | JOHN J. VALLEJO | 5300-000 | N/A | N/A | 0.00 | 0.00 |
| 1780 | TIMOTHY EVANS | 5300-000 | N/A | N/A | 0.00 | 0.00 |
| 1781 | TERRI MALONE | 5600-000 | N/A | N/A | 1,520.00 | 1,520.00 |
| 1783 | JEANETTE FRASER | 5600-000 | N/A | 150.00 | 150.00 | 150.00 |
| 1784 | United States Bankruptcy Court - JOSE RODRIGUES | 5600-001 | N/A | N/A | 125.00 | 125.00 |
| 1786 | United States Bankruptcy Court - SHIRLEY WORDEN | 5600-001 | N/A | 237.28 | 237.28 | 237.28 |
| 1788 | NORMAN DYCK | 5600-000 | N/A | 981.00 | 981.00 | 981.00 |
| 1789 | KRISTEN CHIRIACO | 5600-000 | N/A | N/A | 386.96 | 386.96 |
| 1792 | SUSAN GENDRON | 5600-000 | N/A | 1,710.00 | 0.00 | 0.00 |
| 1794 | KATHERINE A. MARASCO | 5600-000 | N/A | N/A | 0.00 | 0.00 |
| 1795 | MAUREEN DONAHOE | 5600-000 | N/A | 292.56 | 292.56 | 292.56 |
| 1796 | KIM BARRELIER | 5600-000 | N/A | 432.15 | 432.15 | 432.15 |
| 1797 | NICHOLS & STONE CO. | 5200-000 | N/A | 25,847.05 | 0.00 | 0.00 |
| 1798 | JEFF BARRELIER | 5600-000 | N/A | 501.43 | 0.00 | 0.00 |
| 1799 | JOSEPHINE L. LEVY | 5600-000 | N/A | 403.95 | 403.95 | 403.95 |
| 1803 | EULALEE BRIVETT | 5600-000 | N/A | 368.51 | 0.00 | 0.00 |
| 1808 | JANICE MICELI | 5600-000 | N/A | 978.00 | 978.00 | 978.00 |
| 1809 | RONALD RIVLN | 5600-000 | N/A | N/A | 328.00 | 328.00 |
| 1812 | WANDA GOMEZ | 5600-000 | N/A | N/A | 1,500.00 | 1,500.00 |
| 1813 | United States Bankruptcy Court - RONALD L. RITTER | 5600-001 | N/A | 874.36 | 874.36 | 874.36 |
| 1814 | ESTELLE FORSTER | 5600-000 | N/A | 158.22 | 0.00 | 0.00 |
| 1815 | United States Bankruptcy Court - BARBARA CLARKE | 5600-001 | N/A | N/A | 159.20 | 159.20 |
| 1817 | AGNES BROWNE | 5600-000 | N/A | N/A | 70.00 | 70.00 |
| 1818 | EILEEN HAMILTON | 5600-000 | N/A | 997.00 | 0.00 | 0.00 |
| 1819 | KAREN URCINOLI | 5600-000 | N/A | N/A | 252.22 | 252.22 |
| 1822 | ASGHAR & PARY M. SARRAF | 5600-000 | N/A | 4,795.56 | 0.00 | 0.00 |
| 1824 | BARRIE VOGEL | 5600-000 | N/A | 215.00 | 0.00 | 0.00 |

**UST Form 101-7-TDR (10/1/2010)**

| | | | | | | |
|---|---|---|---|---|---|---|
| 1825 | United States Bankruptcy Court - BONNIE B. BONNINGTON | 5600-001 | N/A | N/A | 611.83 | 611.83 |
| 1826 | HEATHER MACHEN | 5600-000 | N/A | N/A | 310.33 | 310.33 |
| 1828 | DANIEL J. KENNEY | 5600-000 | N/A | N/A | 500.00 | 500.00 |
| 1829 | CHARLES A. PANZERA | 5600-000 | N/A | N/A | 263.94 | 263.94 |
| 1831 | GEORGE D. METREY | 5600-000 | N/A | N/A | 547.58 | 547.58 |
| 1832 | LISA COUSIN | 5600-000 | N/A | 412.00 | 412.00 | 412.00 |
| 1833 | United States Bankruptcy Court - GERALD BOVE | 5600-001 | N/A | N/A | 150.00 | 150.00 |
| 1834 | ALLAN MALEH | 5600-000 | N/A | 1,902.20 | 0.00 | 0.00 |
| 1835 | United States Bankruptcy Court - DOLORES WOOLSEY | 5600-001 | N/A | N/A | 683.51 | 683.51 |
| 1836 | KATHERINE A. MARASCO | 5600-000 | N/A | N/A | 0.00 | 0.00 |
| 1837 | UMRAN INAN | 5600-000 | N/A | N/A | 908.54 | 908.54 |
| 1838 | CARINA & ANDREW DIETRICH | 5600-000 | N/A | 1,000.00 | 1,000.00 | 1,000.00 |
| 1839 | KATHERINE A. MARASCO | 5600-000 | N/A | N/A | 0.00 | 0.00 |
| 1839 -2 | KATHERINE A. MARASCO | 5600-000 | N/A | N/A | 0.00 | 0.00 |
| 1841 | MICHAEL P. GIBSON | 5600-000 | N/A | N/A | 1,183.00 | 1,183.00 |
| 1843 | GISELA GIENGER | 5600-000 | N/A | N/A | 2,068.89 | 2,068.89 |
| 1844 | MARK JOHNSON | 5600-000 | N/A | 635.00 | 635.00 | 635.00 |
| 1846 | United States Bankruptcy Court - JOANNE D. SUPPLEE | 5600-001 | N/A | 740.89 | 740.89 | 740.89 |
| 1847 | DENISE KILINSKI | 5600-000 | N/A | 600.00 | 600.00 | 600.00 |
| 1850 | FRANK BENEDETTO | 5600-000 | N/A | N/A | 540.00 | 540.00 |
| 1852 | ALAN & MARTHA TYNDALL | 5600-000 | N/A | 605.11 | 605.11 | 605.11 |
| 1853 | DINA ALMEIDA | 5600-000 | N/A | N/A | 840.00 | 840.00 |
| 1854 | LAURA FELLNER | 5600-000 | N/A | N/A | 82.76 | 82.76 |
| 1856 | JOAN R. BASSETT | 5600-000 | N/A | 255.00 | 255.00 | 255.00 |
| 1858 | LAUREN MASI | 5600-000 | N/A | N/A | 73.14 | 73.14 |
| 1861 | KEITH F. SHIREY | 5600-000 | N/A | 300.00 | 0.00 | 0.00 |
| 1862 | DIANE KETTERMAN-NOAKES | 5600-000 | N/A | 1,730.26 | 0.00 | 0.00 |
| 1863 | NORMA EDEN | 5600-000 | N/A | N/A | 85.00 | 85.00 |
| 1864 | JENNIFER COUSLAND | 5600-000 | N/A | 235.35 | 495.05 | 495.05 |
| 1865 | DIANE LASORSA | 5600-000 | N/A | N/A | 300.00 | 300.00 |
| 1866 | WAYNE JOHNSON | 5400-000 | N/A | 424.82 | 0.00 | 0.00 |
| 1868 | LINDA BRUBAKER | 5600-000 | N/A | 975.37 | 975.37 | 975.37 |
| 1871 | JENNIFER CAMPBELL | 5600-000 | N/A | 1,000.00 | 1,000.00 | 1,000.00 |
| 1873 | ANDREW L. FISHER | 5600-000 | N/A | 240.00 | 0.00 | 0.00 |

**UST Form 101-7-TDR (10/1/2010)**

| 1874 | JOSEPH VERDI | 5600-000 | N/A | 700.00 | 700.00 | 700.00 |
| 1877 | United States Bankruptcy Court - REBECCA S. HURD | 5600-001 | N/A | 761.16 | 761.16 | 761.16 |
| 1879 | United States Bankruptcy Court - EDWARD D. MCPADDEN | 5600-001 | N/A | N/A | 125.00 | 125.00 |
| 1882 | LOUISA H. MARKS | 5600-000 | N/A | 267.00 | 267.00 | 267.00 |
| 1885 | United States Bankruptcy Court - MARSHA D. HERTWECK | 5600-001 | N/A | N/A | 301.78 | 301.78 |
| 1886 | MANULITA LETTSOME | 5600-000 | N/A | N/A | 1,000.00 | 1,000.00 |
| 1887 | KATHERINE A. MARASCO | 5600-000 | N/A | 2,700.00 | 2,225.00 | 2,225.00 |
| 1889 | MARIA M. SUFFREDINI | 5600-000 | N/A | 1,142.32 | 1,142.32 | 1,142.32 |
| 1890 | TOBIE D. ROSENBERG | 5600-000 | N/A | 577.06 | 577.06 | 577.06 |
| 1891 | MAUREEN PETERS | 5600-000 | N/A | 1,059.57 | 0.00 | 0.00 |
| 1892 | MAHENDRA MISHRA | 5600-000 | N/A | 1,464.75 | 0.00 | 0.00 |
| 1893 | RHONDA LUCINEO | 5600-000 | N/A | N/A | 180.00 | 180.00 |
| 1894 | ELIZABETH MCGANN | 5600-000 | N/A | 130.00 | 130.00 | 130.00 |
| 1895 | PRAMOD TANNA | 5600-000 | N/A | 250.00 | 250.00 | 250.00 |
| 1896 | ANDREA KOONIN | 5600-000 | N/A | N/A | 600.00 | 600.00 |
| 1897 | LUCILLE FREDERICKS | 5600-000 | N/A | 1,600.00 | 0.00 | 0.00 |
| 1898 | CATHY & THOMAS KILEY | 5600-000 | N/A | 284.05 | 0.00 | 0.00 |
| 1900 | JOHN G. MURPHY | 5600-000 | N/A | 54.00 | 0.00 | 0.00 |
| 1902 | ELIZABETH A. ZEPKO | 5600-000 | N/A | 405.00 | 405.00 | 405.00 |
| 1905 | MOHSEN A. JAFARI | 5600-000 | N/A | 913.88 | 0.00 | 0.00 |
| 1906 | C. ROBERT & JANICE L. BUCHANAN | 5600-000 | N/A | 200.93 | 200.93 | 200.93 |
| 1919 | EAST WHITELAND TOWNSHIP | 5800-000 | N/A | 319.84 | 0.00 | 0.00 |
| 1923 | FABIO M. PINI | 5200-000 | N/A | 1,298.00 | 0.00 | 0.00 |
| 1927 | United States Bankruptcy Court - MORTON H. COHEN | 5600-001 | N/A | N/A | 687.97 | 687.97 |
| 1928 | HIROKI MINAKI | 5600-000 | N/A | 497.73 | 0.00 | 0.00 |
| 1929 | LOIS FIORE | 5600-000 | N/A | 1,335.86 | 1,335.86 | 1,335.86 |
| 1930 | GLEN & SUE THERGESEN | 5600-000 | N/A | 1,159.55 | 1,159.55 | 1,159.55 |
| 1932 | NATHAN PECK | 5600-000 | N/A | N/A | 857.54 | 857.54 |
| 1933 | LOTUS SHIN | 5600-000 | N/A | 323.67 | 0.00 | 0.00 |
| 1934 | CHRISTINE FARRELL | 5600-000 | N/A | 550.00 | 550.00 | 550.00 |
| 1935 | MATSOUDA HAMIDI | 5600-000 | N/A | N/A | 2,225.00 | 2,225.00 |
| 1939 | PAUL M. CINO | 5600-000 | N/A | N/A | 0.00 | 0.00 |
| 1940 | ANTHONY ALBANO | 5600-000 | N/A | 416.23 | 0.00 | 0.00 |
| 1943 | PAMELA J. WORRILL | 5600-000 | N/A | 1,450.00 | 1,450.00 | 1,450.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1946 | SUSAN ALEXANDER | 5600-000 | N/A | 1,354.63 | 1,354.63 | 1,354.63 |
| 1947 | United States Bankruptcy Court - ZELLEN M. NICHOLSON | 5600-001 | N/A | 656.96 | 656.96 | 656.96 |
| 1948 | SANDRA D. FELTY | 5600-000 | N/A | 99.25 | 0.00 | 0.00 |
| 1952 | LORI MARINO | 5600-000 | N/A | 272.84 | 0.00 | 0.00 |
| 1957 | RICHARD DORFMAN | 5600-000 | N/A | 618.85 | 0.00 | 0.00 |
| 1961 | PING SETO | 5600-000 | N/A | 243.22 | 243.22 | 243.22 |
| 1962 | BERNADETTE GATTO | 5600-000 | N/A | 1,893.00 | 0.00 | 0.00 |
| 1963 | GEORGE ROBERT RIBET | 5600-000 | N/A | 593.00 | 593.00 | 593.00 |
| 1964 | RICHARD J. FORTINO | 5600-000 | N/A | 1,945.00 | 0.00 | 0.00 |
| 1965 | SEAN FUSS | 5600-000 | N/A | N/A | 500.00 | 500.00 |
| 1966 | United States Bankruptcy Court - NELS & EVELYN | 5600-001 | N/A | N/A | 500.00 | 500.00 |
| 1969 | United States Bankruptcy Court - JOHN & MARY SPICER | 5600-001 | N/A | N/A | 221.58 | 221.58 |
| 1970 | DEBBIE A. AGUILAR | 5600-000 | N/A | 258.30 | 0.00 | 0.00 |
| 1971 | United States Bankruptcy Court - KAREN BARILE | 5600-001 | N/A | 625.00 | 625.00 | 625.00 |
| 1973 | ROBERT WEITZNER | 5600-000 | N/A | 440.10 | 440.10 | 440.10 |
| 1976 | BERNADETTE HEMMER | 5600-000 | N/A | 652.00 | 652.00 | 652.00 |
| 1977 | ERNEST CIVITELLA | 5600-000 | N/A | 250.00 | 250.00 | 250.00 |
| 1978 | JOHN K. ZAVORSKI | 5600-000 | N/A | N/A | 262.00 | 262.00 |
| 1979 | JOHN W. CIBOCI | 5600-000 | N/A | N/A | 1,895.67 | 1,895.67 |
| 1980 | United States Bankruptcy Court - EDGAR & LUCETTE | 5600-001 | N/A | 500.00 | 500.00 | 500.00 |
| 1981 | DAVID V. MARGOLIN | 5600-000 | N/A | N/A | 2,225.00 | 2,225.00 |
| 1982 | JAMES P. WALSH | 5600-000 | N/A | 550.00 | 0.00 | 0.00 |
| 1985 | United States Bankruptcy Court - ELAINE | 5600-001 | N/A | 721.10 | 721.10 | 721.10 |
| 1986 | ROGER E. PLANT | 5600-000 | N/A | N/A | 0.00 | 0.00 |
| 1988 | CATHERINE M. GALLAGHER | 5600-000 | N/A | N/A | 379.69 | 379.69 |
| 1990 | United States Bankruptcy Court - JULIE & KEVIN | 5600-001 | N/A | 989.11 | 989.11 | 989.11 |
| 1993 | FAYE MONTAL | 5600-000 | N/A | 560.00 | 560.00 | 560.00 |
| 1995 | United States Bankruptcy Court - SUSIE VILLAGOMEZ | 5600-001 | N/A | 356.66 | 349.66 | 349.66 |
| 2000 | EVELYN M. TRUMP | 5600-000 | N/A | N/A | 263.94 | 263.94 |
| 2001 | ROBERT & CAREN LEVENTHAL | 5600-000 | N/A | 462.41 | 462.41 | 462.41 |
| 2002 | TODD & CARLA HAASE | 5600-000 | N/A | 1,200.00 | 0.00 | 0.00 |
| 2003 | PATRICIA F. WRIGHT (BYRON) | 5600-000 | N/A | N/A | 495.00 | 495.00 |
| 2005 | STEVEN BERNSTEIN | 5600-000 | N/A | 875.00 | 0.00 | 0.00 |
| 2006 | LLOYD CANDLER | 5600-000 | N/A | 265.40 | 265.40 | 265.40 |

| 2011 | JM Partners LLC | 5300-000 | N/A | 2,600.00 | 1,881.10 | 1,881.10 |
|------|-----------------|----------|-----|----------|----------|----------|
| 2012 | TIM CANNON | 5600-000 | N/A | 600.00 | 600.00 | 600.00 |
| 2015 | ELISE A. TESSITORE | 5600-000 | N/A | 263.94 | 263.94 | 263.94 |
| 2016 | BARRETT CRAWFORD | 5600-000 | N/A | N/A | 2,225.00 | 2,225.00 |
| 2019 | PAUL & DOREEN GIARDIAN | 5600-000 | N/A | N/A | 325.00 | 325.00 |
| 2021 | United States Bankruptcy Court - JUDY ANDERSON | 5600-001 | N/A | 479.96 | 479.96 | 479.96 |
| 2022 | MARY MCANENEY | 5600-000 | N/A | N/A | 497.78 | 497.78 |
| 2023 | SUE GERHART | 5600-000 | N/A | 1,500.00 | 1,500.00 | 1,500.00 |
| 2025 | LINDA E. KURLAND | 5300-000 | N/A | 663.00 | 479.68 | 479.68 |
| 2026 | MAZHAR HAQ | 5600-000 | N/A | N/A | 2,100.00 | 2,100.00 |
| 2030 | JAY ROZENBAUM | 5600-000 | N/A | 412.41 | 412.41 | 412.41 |
| 2031 | United States Bankruptcy Court - NANCY HOLDEN | 5600-001 | N/A | N/A | 168.98 | 168.98 |
| 2032 | LINDA KNOTT | 5600-000 | N/A | N/A | 310.00 | 310.00 |
| 2033 | RENEE KICZEK | 5600-000 | N/A | 1,500.00 | 0.00 | 0.00 |
| 2035 | GINA M. TUBERTINI | 5600-000 | N/A | 985.40 | 985.40 | 985.40 |
| 2036 | NICHOLAS & CINDY LEEPER | 5600-000 | N/A | 1,512.58 | 1,512.58 | 1,512.58 |
| 2037 | MICHAEL H. BOHINICK | 5600-000 | N/A | N/A | 750.00 | 750.00 |
| 2041 | FOURBRO FRAMES, INC. | 5200-000 | N/A | 24,486.00 | 0.00 | 0.00 |
| 2042 | ARTHUR K. MONK | 5600-000 | N/A | N/A | 320.00 | 320.00 |
| 2043 | JOANN M. HOFFMAN | 5600-000 | N/A | N/A | 352.04 | 352.04 |
| 2045 | SANDRA L. KLUG | 5300-000 | N/A | N/A | 0.00 | 0.00 |
| 2047 | United States Bankruptcy Court - LEE MIRRER | 5600-001 | N/A | 800.00 | 800.00 | 800.00 |
| 2048 | HANA LJULJGJURAJ | 5600-000 | N/A | N/A | 2,225.00 | 2,225.00 |
| 2049 | United States Bankruptcy Court - RICHARD POWERS | 5600-001 | N/A | N/A | 2,225.00 | 2,225.00 |
| 2050 | VICTORIA IOVINO | 5600-000 | N/A | N/A | 300.00 | 300.00 |
| 2051 | SHIRLEY DOKKEN | 5600-000 | N/A | N/A | 605.00 | 605.00 |
| 2052 | CITY OF MILFORD TAX COLLECTOR | 5800-000 | N/A | 9,784.03 | 9,784.03 | 9,784.03 |
| 2053 | PENNY RAPAPORT | 5600-000 | N/A | N/A | 350.00 | 350.00 |
| 2054 | HELEN R. BOYD | 5600-000 | N/A | 557.66 | 557.66 | 557.66 |
| 2055 | ROBERT REYNOLDS | 5600-000 | N/A | 1,084.24 | 1,084.24 | 1,084.24 |
| 2057 | ANNE M. ROYCE | 5600-000 | N/A | 443.12 | 443.12 | 443.12 |
| 2058 | CARMEN JACKSON | 5600-000 | N/A | 752.38 | 0.00 | 0.00 |
| 2064 | MARILYN M. LEITAO | 5600-000 | N/A | 230.00 | 230.00 | 230.00 |
| 2071 | SYMMETRIC SYSTEMS | 5600-000 | N/A | 1,500.00 | 1,500.00 | 1,500.00 |

**UST Form 101-7-TDR (10/1/2010)**

| 2072 | RALPH A. CABRERA | 5600-000 | N/A | 750.00 | 750.00 | 750.00 |
| 2073 | WALTER WEBB | 5600-000 | N/A | 171.30 | 0.00 | 0.00 |
| 2074 | United States Bankruptcy Court - JOEL ALTMAN | 5300-001 | N/A | 847.00 | 612.81 | 612.81 |
| 2076 | NORMA LITCHFIELD | 5600-000 | N/A | N/A | 245.76 | 245.76 |
| 2077 | DOROTHY GAISSERT | 5600-000 | N/A | 165.00 | 0.00 | 0.00 |
| 2078 | DAVID T. & SALIMATA WOOD | 5600-000 | N/A | 468.91 | 468.91 | 468.91 |
| 2080 | VALERIE A. BLACK | 5300-000 | N/A | 240.00 | 173.64 | 173.64 |
| 2081 | United States Bankruptcy Court - DELORES H. TURNER | 5600-001 | N/A | N/A | 357.05 | 357.05 |
| 2082 | REGINALD MANOOS | 5600-000 | N/A | N/A | 2,000.00 | 2,000.00 |
| 2084 | KIM & BRET PRICE | 5600-000 | N/A | 1,641.42 | 1,641.42 | 1,641.42 |
| 2085 | MARY WOMBLE | 5600-000 | N/A | 853.00 | 853.00 | 853.00 |
| 2087 | United States Bankruptcy Court - EILEEN P. LIGHT | 5600-001 | N/A | 100.00 | 100.00 | 100.00 |
| 2090 | United States Bankruptcy Court - ISOF MALOZOVSKY | 5600-001 | N/A | N/A | 1,420.25 | 1,420.25 |
| 2091 | MICHAEL HEALY | 5600-000 | N/A | N/A | 0.00 | 0.00 |
| 2092 | SUSAN M. JOHNSON | 5600-000 | N/A | 565.62 | 0.00 | 0.00 |
| 2093 | LAURANCE FINE | 5600-000 | N/A | N/A | 275.00 | 275.00 |
| 2094 | DOLORES CIRAULO | 5600-000 | N/A | N/A | 332.68 | 332.68 |
| 2099 | EDWARD & LISA DOLAN | 5600-000 | N/A | 768.50 | 0.00 | 0.00 |
| 2102 | SARA JANE BALISTRERI | 5600-000 | N/A | 85.00 | 0.00 | 0.00 |
| 2103 | ROBERT & CARYL LEE | 5600-000 | N/A | 188.55 | 188.55 | 188.55 |
| 2104 | CAROL JANE HAVLIN | 5600-000 | N/A | 760.93 | 700.00 | 700.00 |
| 2105 | SANDRA L. KLUG | 5300-000 | N/A | 2,950.00 | 2,134.32 | 2,134.32 |
| 2106 | CLIFFORD DOWNEY | 5600-000 | N/A | N/A | 0.00 | 0.00 |
| 2109 | GREG GALATI | 5600-000 | N/A | 99.00 | 0.00 | 0.00 |
| 2110 | DOUG & JAN REES | 5600-000 | N/A | N/A | 2,225.00 | 2,225.00 |
| 2112 | United States Bankruptcy Court - MELINDA WELSH | 5600-001 | N/A | N/A | 1,356.94 | 1,356.94 |
| 2113 | SHARON & MICHAEL LEFKOWITZ | 5600-000 | N/A | N/A | 597.00 | 597.00 |
| 2114 | MICHELLE MCDONALD | 5300-000 | N/A | 448.00 | 324.12 | 324.12 |
| 2115 | CECELIA J. PESA | 5600-000 | N/A | 853.65 | 0.00 | 0.00 |
| 2119 | ELENA FRIES | 5600-000 | N/A | 515.00 | 0.00 | 0.00 |
| 2121 | SABRINA CARTER | 5600-000 | N/A | 2,040.80 | 2,040.80 | 2,040.80 |
| 2122 | United States Bankruptcy Court - Cynthia M. Boucher | 5600-001 | N/A | 596.30 | 596.30 | 596.30 |
| 2124 | DEBORAH CLARK | 5600-000 | N/A | 806.63 | 806.63 | 806.63 |
| 2125 | United States Bankruptcy Court - MILLICENT WILLISTON | 5600-001 | N/A | 365.77 | 365.77 | 365.77 |

| 2129 | United States Bankruptcy Court - HELEN BALABAN | 5600-001 | N/A | 932.90 | 932.90 | 932.90 |
|------|------|------|------|------|------|------|
| 2133 | United States Bankruptcy Court - RUSSELL LAUGHNER | 5600-001 | N/A | N/A | 600.00 | 600.00 |
| 2134 | ANTONINA RANIERI | 5600-000 | N/A | N/A | 810.00 | 810.00 |
| 2135 | BRIAN PUGH | 5600-000 | N/A | 148.00 | 148.00 | 148.00 |
| 2140 | ANA MARIA AHLAWAT | 5600-000 | N/A | 300.00 | 300.00 | 300.00 |
| 2145 | ADAM & LISA PINTER | 5600-000 | N/A | 2,225.00 | 0.00 | 0.00 |
| 2146 | JOSEPH J. MOORE | 5600-000 | N/A | 790.46 | 790.46 | 790.46 |
| 2147 | United States Bankruptcy Court - MICHAEL KONG | 5600-001 | N/A | N/A | 1,622.36 | 1,622.36 |
| 2150 | MICHAEL A. LIBERO | 5600-000 | N/A | 1,181.00 | 0.00 | 0.00 |
| 2153 | TIMOTHY R. LINTZ | 5600-000 | N/A | N/A | 100.00 | 100.00 |
| 2154 | CHRIS SCOZZARI | 5600-000 | N/A | N/A | 525.00 | 525.00 |
| 2155 | GAIL E. NEAL | 5600-000 | N/A | 415.00 | 0.00 | 0.00 |
| 2156 | ADAM & LISA PINTER | 5600-000 | N/A | 2,225.00 | 0.00 | 0.00 |
| 2161 | MICHELE R. CASSEL | 5600-000 | N/A | 200.00 | 200.00 | 200.00 |
| 2162 | MAXINE ERLUND | 5600-000 | N/A | 378.98 | 0.00 | 0.00 |
| 2164 | PILAR C. NEVAREZ | 5200-000 | N/A | 382.88 | 0.00 | 0.00 |
| 2165 | VIJAY SHAH, PHYSICIAN, P.C. | 5600-000 | N/A | N/A | 2,225.00 | 2,225.00 |
| 2167 | KATHY T. SHEARER | 5600-000 | N/A | N/A | 0.00 | 0.00 |
| 2168 | OSVALDO GONZALEZ | 5200-000 | N/A | 1,833.00 | 0.00 | 0.00 |
| 2169 | ROXANA BAILIN | 5600-000 | N/A | N/A | 0.00 | 0.00 |
| 2170 | ROY MATHEW | 5600-000 | N/A | 1,389.89 | 0.00 | 0.00 |
| 2172 | LORI NICHOLS | 5600-000 | N/A | 571.00 | 571.00 | 571.00 |
| 2174 | GERALDINE DITOSTO | 5600-000 | N/A | 200.00 | 200.00 | 200.00 |
| 2175 | C. DARRELL SOOY | 5600-000 | N/A | 839.22 | 839.22 | 839.22 |
| 2176 | DAVID E. BORING | 5600-000 | N/A | 803.00 | 0.00 | 0.00 |
| 2177 | YURIY YAGUDIN & JULIA DANILTCHENKO | 5600-000 | N/A | N/A | 600.00 | 600.00 |
| 2178 | STELLA I. LENTIL | 5600-000 | N/A | 921.00 | 921.00 | 921.00 |
| 2179 | DONALD J. WARD | 5600-000 | N/A | N/A | 336.64 | 336.64 |
| 2182 | United States Bankruptcy Court - GRACE LANE | 5600-001 | N/A | 500.00 | 500.00 | 500.00 |
| 2183 | JAMES & SUSAN HERRINGTON | 5600-000 | N/A | 748.47 | 748.47 | 748.47 |
| 2184 | PATTY FOEY | 5600-000 | N/A | 176.67 | 0.00 | 0.00 |
| 2185 | PHILLIPS NIZER LLP | 5200-000 | N/A | 43,784.33 | 0.00 | 0.00 |
| 2186 | THOMAS & MICHELLE DEROCCO | 5600-000 | N/A | N/A | 1,057.46 | 1,057.46 |
| 2188 | BRAD A. BREDENKAMP | 5600-000 | N/A | 1,954.50 | 1,954.50 | 1,954.50 |

**UST Form 101-7-TDR (10/1/2010)**

| 2190 | MARIANA BOGGIANO | 5600-000 | N/A | 783.41 | 783.41 | 783.41 |
| 2192 | United States Bankruptcy Court - SYLVIA TURNAGE | 5600-001 | N/A | 1,337.91 | 1,337.91 | 1,337.91 |
| 2193 | ROBERT HAAG | 5600-000 | N/A | 439.94 | 439.94 | 439.94 |
| 2194 | United States Bankruptcy Court - DAVID E. HIGGINS | 5600-001 | N/A | N/A | 1,450.00 | 1,450.00 |
| 2195 | KAREN SCHUENZEL | 5600-000 | N/A | 135.00 | 135.00 | 135.00 |
| 2196 | ALICIA VACCHIANO | 5600-000 | N/A | 123.47 | 0.00 | 0.00 |
| 2197 | TOSHITAKA OZAWA | 5600-000 | N/A | N/A | 874.68 | 874.68 |
| 2198 | LYNNE GREENLAW | 5600-000 | N/A | N/A | 740.89 | 740.89 |
| 2199 | NANCY MARTIN | 5600-000 | N/A | 1,440.76 | 1,440.76 | 1,440.76 |
| 2206 | ADAM & LISA PINTER | 5600-000 | N/A | 2,225.00 | 2,225.00 | 2,225.00 |
| 2207 | SHERRY SUROVIEC | 5600-000 | N/A | N/A | 212.00 | 212.00 |
| 2208 | DAVID R. EASTERLING | 5300-000 | N/A | N/A | 0.00 | 0.00 |
| 2209 | JOE ROSZKOWSKI | 5300-000 | N/A | 4,925.00 | 3,563.24 | 3,563.24 |
| 2210 | ROBERT RATCLIFF | 5300-000 | N/A | 4,925.00 | 3,563.24 | 3,563.24 |
| 2211 | LUIS QUINTERO | 5300-000 | N/A | 873.20 | 631.76 | 631.76 |
| 2212 | EDWARD PROCACCINI | 5300-000 | N/A | 4,191.36 | 3,032.46 | 3,032.46 |
| 2213 | JOSEPH PALMA | 5300-000 | N/A | 1,746.40 | 1,263.52 | 1,263.52 |
| 2214 | ANDRES PACHECO | 5300-000 | N/A | 2,619.60 | 1,895.28 | 1,895.28 |
| 2215 | ANTHONY J. MOLINO | 5300-000 | N/A | 4,925.00 | 3,563.24 | 3,563.24 |
| 2216 | DAVID MCKENNA | 5300-000 | N/A | 3,492.80 | 2,527.04 | 2,527.04 |
| 2217 | RICHARD WOJCIK | 5300-000 | N/A | 4,925.00 | 3,563.24 | 3,563.24 |
| 2218 | RODOLFO A. VARGAS | 5300-000 | N/A | 873.20 | 631.76 | 631.76 |
| 2219 | JOHN J. VALLEJO | 5300-000 | N/A | 4,925.00 | 3,563.24 | 3,563.24 |
| 2220 | DUANE TEAHL | 5300-000 | N/A | 2,619.60 | 1,895.28 | 1,895.28 |
| 2221 | FRANCESCO STELLATO, JR. | 5300-000 | N/A | 2,169.60 | 1,569.70 | 1,569.70 |
| 2222 | ALBERTO V. SORIA | 5300-000 | N/A | 873.20 | 631.76 | 631.76 |
| 2223 | PATRICK BURRELL | 5300-000 | N/A | 873.20 | 631.76 | 631.76 |
| 2224 | RONALD BOBRYZNSKI | 5300-000 | N/A | 4,925.00 | 3,563.24 | 3,563.24 |
| 2225 | BOANERGES F. BEZERRA | 5300-000 | N/A | 4,366.00 | 3,158.80 | 3,158.80 |
| 2226 | WALTER MARCHARD | 5300-000 | N/A | 4,925.00 | 3,563.24 | 3,563.24 |
| 2227 | JOSEPH LINDSAY | 5300-000 | N/A | 2,619.60 | 1,895.28 | 1,895.28 |
| 2228 | EWALDO KOZAR | 5300-000 | N/A | 873.20 | 631.76 | 631.76 |
| 2229 | FRED KAMMERER | 5300-000 | N/A | 4,925.00 | 3,563.24 | 3,563.24 |
| 2230 | TIMOTHY JACKSON | 5300-000 | N/A | 4,540.64 | 3,285.15 | 3,285.15 |

**UST Form 101-7-TDR (10/1/2010)**

| 2231 | CARMELO GUILIANO | 5300-000 | N/A | 4,925.00 | 3,563.24 | 3,563.24 |
|------|------------------|----------|-----|----------|----------|----------|
| 2232 | RICHARD GALANTE | 5300-000 | N/A | 4,925.00 | 3,563.24 | 3,563.24 |
| 2233 | TIMOTHY EVANS | 5300-000 | N/A | 4,925.00 | 3,563.24 | 3,563.24 |
| 2239 | New York State Department of Taxation and Finance | 5800-000 | N/A | 68,219.09 | 68,219.09 | 68,219.09 |
| 2241 | Jane Blank | 5600-000 | N/A | 955.29 | 955.29 | 955.29 |
| 2242 | ZAMEN SHARIFI FARD | 5600-000 | N/A | 975.16 | 0.00 | 0.00 |
| 2248 | PAUL LAMBERT | 5600-000 | N/A | N/A | 1,500.00 | 1,500.00 |
| 2251 | GARY L. WILLIAMS | 5600-000 | N/A | N/A | 2,225.00 | 2,225.00 |
| 2256 | ROBERT VITALE | 5600-000 | N/A | 2,225.00 | 2,225.00 | 2,225.00 |
| 2259 | GLORIA BRITTO | 5600-000 | N/A | N/A | 230.42 | 230.42 |
| 2260 | VIRGILINO CUNHA | 5600-000 | N/A | N/A | 2,225.00 | 2,225.00 |
| 2260 | VIRGILINO CUNHA | 5200-000 | N/A | 2,733.83 | 0.00 | 0.00 |
| 2261 | JOE PICHAMUTHU | 5600-000 | N/A | 103.82 | 103.82 | 103.82 |
| 2262 | United States Bankruptcy Court - JOAN BUZUNIS | 5600-001 | N/A | 695.43 | 695.43 | 695.43 |
| 2263 | CARLA DUNLAP | 5600-000 | N/A | N/A | 34.64 | 34.64 |
| 2263 | CARLA DUNLAP | 5200-000 | N/A | 34.64 | 0.00 | 0.00 |
| 2264 | United States Bankruptcy Court - TIMOTHY RUDD | 5600-001 | N/A | 591.48 | 591.48 | 591.48 |
| 2267 | AARON & CHARLENE WELSH | 5600-000 | N/A | 1,200.00 | 1,200.00 | 1,200.00 |
| 2268 | United States Bankruptcy Court - DIANE JUNG | 5300-001 | N/A | 1,108.00 | 801.63 | 801.63 |
| 2269 | SUSAN KLINGLER | 5300-000 | N/A | 4,925.00 | 3,563.24 | 3,563.24 |
| 2270 | United States Bankruptcy Court - LUCILE LUNA | 5300-001 | N/A | 1,108.00 | 801.63 | 801.63 |
| 2271 | SHIRLEY MCNEIL | 5300-000 | N/A | 4,925.00 | 3,563.24 | 3,563.24 |
| 2272 | LINDA MEDINA | 5300-000 | N/A | 554.00 | 400.82 | 400.82 |
| 2273 | EVA PULGIANO | 5300-000 | N/A | 1,662.00 | 1,202.46 | 1,202.46 |
| 2274 | PAUL MEYER | 5300-000 | N/A | 4,925.00 | 3,563.24 | 3,563.24 |
| 2275 | JOSEPH MILLER | 5300-000 | N/A | 4,925.00 | 3,563.24 | 3,563.24 |
| 2276 | United States Bankruptcy Court - JESUS MORAN | 5300-001 | N/A | 751.40 | 543.63 | 543.63 |
| 2277 | United States Bankruptcy Court - ROWAN NELSON | 5300-001 | N/A | 751.40 | 543.63 | 543.63 |
| 2278 | TRAVIS PEACE | 5300-000 | N/A | 1,514.40 | 1,095.67 | 1,095.67 |
| 2279 | NEPHTALI PINTO | 5300-000 | N/A | 1,482.80 | 1,072.81 | 1,072.81 |
| 2280 | JONATHAN POWERS | 5300-000 | N/A | 1,502.80 | 1,087.28 | 1,087.28 |
| 2281 | GIUSEPPE RAGOZZINO | 5300-000 | N/A | 741.40 | 536.40 | 536.40 |
| 2282 | CHARLES REGO | 5300-000 | N/A | 4,925.00 | 3,563.24 | 3,563.24 |
| 2283 | United States Bankruptcy Court - RAMIL REPASO | 5300-001 | N/A | 757.20 | 547.83 | 547.83 |

**UST Form 101-7-TDR (10/1/2010)**

| | | | | | | |
|---|---|---|---|---|---|---|
| 2284 | RICHARD RIVERA | 5300-000 | N/A | 4,925.00 | 3,563.24 | 3,563.24 |
| 2285 | HERBERT RODRIGUEZ | 5300-000 | N/A | 1,514.40 | 1,095.67 | 1,095.67 |
| 2286 | JORGE ROMERO | 5300-000 | N/A | 741.40 | 536.40 | 536.40 |
| 2287 | JERRY RUOCCO | 5300-000 | N/A | 2,271.60 | 1,643.50 | 1,643.50 |
| 2288 | JAMES SORENSON | 5300-000 | N/A | 2,224.20 | 1,609.21 | 1,609.21 |
| 2289 | WILLIAM SORENSON | 5300-000 | N/A | 1,502.80 | 1,087.28 | 1,087.28 |
| 2290 | RICHARD SULIGA | 5300-000 | N/A | 4,925.00 | 3,563.24 | 3,563.24 |
| 2291 | OLIN THOMPSON | 5300-000 | N/A | 4,925.00 | 3,563.24 | 3,563.24 |
| 2292 | BRIAN TOMAINO | 5300-000 | N/A | 1,502.80 | 1,087.28 | 1,087.28 |
| 2293 | CARLOS TORO | 5300-000 | N/A | 1,514.40 | 1,095.67 | 1,095.67 |
| 2295 | GIUSEPPE DINICOLA | 5300-000 | N/A | 4,925.00 | 3,563.24 | 3,563.24 |
| 2296 | JOSEPH G. DAVIS | 5300-000 | N/A | 4,925.00 | 3,563.24 | 3,563.24 |
| 2297 | BRETT DUCA | 5300-000 | N/A | 4,925.00 | 3,563.24 | 3,563.24 |
| 2298 | HARVEY DUNN | 5300-000 | N/A | 4,366.00 | 3,158.80 | 3,158.80 |
| 2299 | United States Bankruptcy Court - MIGUEL ALBANESE | 5300-001 | N/A | 873.20 | 631.76 | 631.76 |
| 2300 | ANTONIO ALMEIDA | 5300-000 | N/A | 4,910.00 | 3,552.38 | 3,552.38 |
| 2301 | JOHN ARKINS | 5300-000 | N/A | 4,925.00 | 3,563.24 | 3,563.24 |
| 2302 | CARLOS BERMUDEZ | 5300-000 | N/A | 4,925.00 | 3,563.24 | 3,563.24 |
| 2303 | JOHN ARKINS, JR. | 5300-000 | N/A | 4,715.28 | 3,411.50 | 3,411.50 |
| 2304 | HECTOR ALVAREZ | 5300-000 | N/A | 4,925.00 | 3,563.24 | 3,563.24 |
| 2305 | United States Bankruptcy Court - JENDRY ARTIGA | 5300-001 | N/A | 757.20 | 547.83 | 547.83 |
| 2306 | United States Bankruptcy Court - JEFFREY WHITE | 5300-001 | N/A | 757.20 | 547.83 | 547.83 |
| 2307 | United States Bankruptcy Court - RENE VELEZ | 5300-001 | N/A | 1,514.40 | 1,095.67 | 1,095.67 |
| 2309 | HECTOR M. CONTRERAS | 5300-000 | N/A | 2,619.60 | 1,895.28 | 1,895.28 |
| 2310 | United States Bankruptcy Court - JOHN RAGO | 5600-001 | N/A | 365.00 | 365.00 | 365.00 |
| 2311 | United States Bankruptcy Court - LEONARD WALKER | 5300-001 | N/A | 4,925.00 | 3,563.24 | 3,563.24 |
| 2312 | ROBERT S. CONOVER | 5600-000 | N/A | 1,133.79 | 1,133.79 | 1,133.79 |
| 2313 | United States Bankruptcy Court - DAVID VARELA | 5300-001 | N/A | 751.40 | 543.63 | 543.63 |
| 2314 | United States Bankruptcy Court - MICHELLE RODRIGUEZ | 5300-001 | N/A | 1,662.00 | 1,202.46 | 1,202.46 |
| 2315 | DONNA VOLLMAN | 5300-000 | N/A | 4,925.00 | 3,563.24 | 3,563.24 |
| 2316 | CARMEN ROMERO | 5300-000 | N/A | 554.00 | 400.82 | 400.82 |
| 2317 | United States Bankruptcy Court - BOBBY WILLIS | 5300-001 | N/A | 741.40 | 536.40 | 536.40 |
| 2318 | STEVE WISHNOW | 5300-000 | N/A | 2,271.60 | 1,643.50 | 1,643.50 |
| 2319 | CARLOS ZURDO | 5300-000 | N/A | 1,482.80 | 1,072.81 | 1,072.81 |

**UST Form 101-7-TDR (10/1/2010)**

| | | | | | | |
|---|---|---|---|---|---|---|
| 2320 | ARNOLD LOCKE | 5300-000 | N/A | 4,925.00 | 3,563.24 | 3,563.24 |
| 2321 | ANTHONY V. SMITH | 5300-000 | N/A | N/A | 0.00 | 0.00 |
| 2322 | DALLANA AQUILAR | 5300-000 | N/A | 554.00 | 400.82 | 400.82 |
| 2323 | United States Bankruptcy Court - AURA BRITO | 5300-001 | N/A | 554.00 | 400.82 | 400.82 |
| 2324 | DEBRA CILENTO | 5300-000 | N/A | 2,216.00 | 1,603.28 | 1,603.28 |
| 2325 | BRENDA DIANA | 5300-000 | N/A | 1,662.00 | 1,202.46 | 1,202.46 |
| 2326 | ESTELE DIAZ | 5300-000 | N/A | N/A | 0.00 | 0.00 |
| 2327 | United States Bankruptcy Court - ALQUAN DURANT | 5300-001 | N/A | 751.40 | 543.63 | 543.63 |
| 2328 | KEVIN EGNER | 5300-000 | N/A | 741.40 | 536.40 | 536.40 |
| 2329 | DENNIS ETZEL | 5300-000 | N/A | 4,925.00 | 3,563.24 | 3,563.24 |
| 2330 | United States Bankruptcy Court - JORGE GONZALEZ | 5300-001 | N/A | 751.40 | 543.63 | 543.63 |
| 2331 | United States Bankruptcy Court - JAMES HARRIS | 5300-001 | N/A | 1,482.80 | 1,072.81 | 1,072.81 |
| 2332 | GIUSEPPE INFANTE | 5300-000 | N/A | 4,925.00 | 3,563.24 | 3,563.24 |
| 2333 | United States Bankruptcy Court - ANTHONY JAMES | 5300-001 | N/A | 1,514.40 | 1,095.67 | 1,095.67 |
| 2334 | United States Bankruptcy Court - CHRIS JUDGE | 5300-001 | N/A | 1,482.80 | 1,072.81 | 1,072.81 |
| 2335 | United States Bankruptcy Court - THOMAS LAWLESS | 5300-001 | N/A | 1,514.40 | 1,095.67 | 1,095.67 |
| 2336 | United States Bankruptcy Court - JOHN LENEVE | 5300-001 | N/A | 741.40 | 536.40 | 536.40 |
| 2337 | JOHN LETSO | 5300-000 | N/A | 4,925.00 | 3,563.24 | 3,563.24 |
| 2338 | JACK LITWIN | 5300-000 | N/A | 4,925.00 | 3,563.24 | 3,563.24 |
| 2339 | ARNOLD LOCKE | 5300-000 | N/A | N/A | 0.00 | 0.00 |
| 2340 | DAVE MALICHER | 5300-000 | N/A | 4,925.00 | 3,563.24 | 3,563.24 |
| 2341 | United States Bankruptcy Court - FREDIS MARTINEZ | 5300-001 | N/A | 741.40 | 536.40 | 536.40 |
| 2342 | United States Bankruptcy Court - ROBERT MASSEY | 5300-001 | N/A | 4,925.00 | 3,563.24 | 3,563.24 |
| 2343 | DOMENICO MAUCIONE | 5300-000 | N/A | 4,925.00 | 3,563.24 | 3,563.24 |
| 2344 | CARL MCGILL | 5300-000 | N/A | 4,925.00 | 3,563.24 | 3,563.24 |
| 2345 | United States Bankruptcy Court - JOHN MCGOWAN | 5300-001 | N/A | 2,254.20 | 1,630.91 | 1,630.91 |
| 2346 | United States Bankruptcy Court - ANTHONY CHIRICHIELLO | 5300-001 | N/A | 2,271.60 | 1,643.50 | 1,643.50 |
| 2347 | United States Bankruptcy Court - MAURICIO COLATO | 5300-001 | N/A | 751.40 | 543.63 | 543.63 |
| 2348 | United States Bankruptcy Court - ANTHONY COSTABILE | 5300-001 | N/A | 757.20 | 547.83 | 547.83 |
| 2349 | United States Bankruptcy Court - CHARLES COSTABILE | 5300-001 | N/A | 757.20 | 547.83 | 547.83 |
| 2350 | PHILIP DACRUZ | 5300-000 | N/A | 4,925.00 | 3,563.24 | 3,563.24 |
| 2351 | United States Bankruptcy Court - JERMAIN DANIELS | 5300-001 | N/A | 757.20 | 547.83 | 547.83 |
| 2352 | RICH D'ARCY | 5300-000 | N/A | 1,514.40 | 1,095.67 | 1,095.67 |
| 2353 | JOSE DIAZ | 5300-000 | N/A | 2,271.60 | 1,643.50 | 1,643.50 |

**UST Form 101-7-TDR (10/1/2010)**

| 2354 | GREGORY DIXON | 5300-000 | N/A | 4,925.00 | 3,563.24 | 3,563.24 |
| 2355 | RICHARD CARUNCHIO | 5300-000 | N/A | 2,344.20 | 1,696.03 | 1,696.03 |
| 2356 | United States Bankruptcy Court - NOAH CASIANO | 5300-001 | N/A | 751.40 | 543.63 | 543.63 |
| 2357 | ABY CASTELLANOS | 5300-000 | N/A | 757.20 | 547.83 | 547.83 |
| 2358 | RAUL CHAVEZ | 5300-000 | N/A | 4,925.00 | 3,563.24 | 3,563.24 |
| 2359 | CHRIS BYRNE | 5300-000 | N/A | 1,492.80 | 1,080.04 | 1,080.04 |
| 2360 | Juan Bedoya | 5300-000 | N/A | 4,925.00 | 3,563.24 | 3,563.24 |
| 2361 | MICHAEL BENKO | 5300-000 | N/A | 4,925.00 | 3,563.24 | 3,563.24 |
| 2362 | United States Bankruptcy Court - UZIEL CASTELLANOS | 5300-001 | N/A | 751.40 | 543.63 | 543.63 |
| 2364 | United States Bankruptcy Court - MIROSLAWA WARSZAWA | 5300-001 | N/A | 4,925.00 | 3,563.24 | 3,563.24 |
| 2365 | ESTELE DIAZ | 5300-000 | N/A | 4,925.00 | 3,563.24 | 3,563.24 |
| 2366 | TOMASENA ENOCH | 5300-000 | N/A | 4,925.00 | 3,563.24 | 3,563.24 |
| 2367 | KAREN FERNANDEZ | 5300-000 | N/A | 1,662.00 | 1,202.46 | 1,202.46 |
| 2368 | United States Bankruptcy Court - FRANCISCO HURTADO | 5300-001 | N/A | 554.00 | 400.82 | 400.82 |
| 2369 | VIVIAN FRAZIER-BRADLEY | 5300-000 | N/A | 4,925.00 | 3,563.24 | 3,563.24 |
| 2370 | United States Bankruptcy Court - LINDA GONZALEZ | 5300-001 | N/A | 1,662.00 | 1,202.46 | 1,202.46 |
| 2371 | United States Bankruptcy Court - SYLVIA HEDRICH | 5300-001 | N/A | 1,108.00 | 801.63 | 801.63 |
| 2372 | United States Bankruptcy Court - GEORGE NUTTER | 5300-001 | N/A | 4,925.00 | 3,563.24 | 3,563.24 |
| 2375 | EDWARD F. NEAGLE III | 5300-000 | N/A | 735.00 | 531.77 | 531.77 |
| 2378 | JULIA MALES | 5600-000 | N/A | N/A | 558.64 | 558.64 |
| 2379 | JOBO VALENTIN | 5600-000 | N/A | N/A | 516.67 | 516.67 |
| 2380 | LARA BROSTKO | 5600-000 | N/A | N/A | 363.72 | 363.72 |
| 2382 | STATE OF CONNECTICUT | 5800-000 | N/A | N/A | 0.00 | 0.00 |
| 2383 | VINCENT CHUKWUNETA | 5600-000 | N/A | N/A | 0.00 | 0.00 |
| 2383 -2 | VINCENT CHUKWUNETA | 5600-000 | N/A | 452.01 | 452.01 | 452.01 |
| 2386 | LIDO L PUCCINI | 5600-000 | N/A | 5,181.30 | 0.00 | 0.00 |
| 2387 | United States Bankruptcy Court - ROBERT WILKINS | 5600-001 | N/A | 395.00 | 395.00 | 395.00 |
| 2391 | DAVID R. EASTERLING | 5300-000 | N/A | 1,224.16 | 885.68 | 885.68 |
| 2392 | United States Bankruptcy Court - MARYETTA VAUGHAN | 5600-001 | N/A | N/A | 910.00 | 910.00 |
| 2393 | JOSEPH & DIANE SBRANTI | 5600-000 | N/A | 1,498.39 | 0.00 | 0.00 |
| 2394 | FRANCES BIFULCO | 5600-000 | N/A | 437.14 | 437.14 | 437.14 |
| 2395 | JUSTIN J. MANDESE | 5600-000 | N/A | 850.00 | 850.00 | 850.00 |
| 2396 | EVETTE M. GEER-STEVENS | 5600-000 | N/A | N/A | 1,600.00 | 1,600.00 |
| 2397 | MICHAEL J. SAVAS | 5600-000 | N/A | 1,603.30 | 0.00 | 0.00 |

**UST Form 101-7-TDR (10/1/2010)**

| | | | | | | |
|---|---|---|---|---|---|---|
| 2398 | JOSEPH F. LOPRESTI | 5600-000 | N/A | 645.00 | 645.00 | 645.00 |
| 2399 | SHARON SELL | 5200-000 | N/A | 375.00 | 0.00 | 0.00 |
| 2400 | JAMES V. GIANCOLA | 5600-000 | N/A | 1,200.00 | 0.00 | 0.00 |
| 2401 | DAVID UNTERWEISER | 5600-000 | N/A | 809.68 | 809.68 | 809.68 |
| 2402 | United States Bankruptcy Court - RACHEL ADAMS | 5600-001 | N/A | N/A | 310.92 | 310.92 |
| 2403 | AMY L. EVANISH | 5600-000 | N/A | N/A | 0.00 | 0.00 |
| 2404 | CATHERINE S. KELLY | 5600-000 | N/A | N/A | 1,899.29 | 1,899.29 |
| 2406 | JESSICA M. THOMPSON-PEEK | 5600-000 | N/A | N/A | 0.00 | 0.00 |
| 2410 | KATHRYN W. MIRAGLIA | 5600-000 | N/A | 600.00 | 600.00 | 600.00 |
| 2411 | MARK & KIMBERLEY NANCE | 5600-000 | N/A | 2,300.00 | 0.00 | 0.00 |
| 2412 | United States Bankruptcy Court - DANIEL J. O'FARRELL | 5600-001 | N/A | 470.27 | 470.27 | 470.27 |
| 2413 | LILLIAN MARY SOWALSKI | 5300-000 | N/A | 643.84 | 465.81 | 465.81 |
| 2418 | BRIAN A MCEACHERN | 5600-000 | N/A | 1,370.00 | 1,370.00 | 1,370.00 |
| 2419 | JERALDINE BLACKWELL | 5600-000 | N/A | N/A | 213.48 | 213.48 |
| 2420 | ROBIN HICKEY | 5600-000 | N/A | 1,096.70 | 0.00 | 0.00 |
| 2421 | EVELYN A. DIEDRICHSEN | 5600-000 | N/A | 600.00 | 0.00 | 0.00 |
| 2422 | STEPHANIE H. PERFETTI | 5600-000 | N/A | 371.58 | 0.00 | 0.00 |
| 2423 | TRACY RICHARDS | 5600-000 | N/A | 2,225.00 | 0.00 | 0.00 |
| 2424 | TRACY RICHARDS | 5600-000 | N/A | 2,225.00 | 2,225.00 | 2,225.00 |
| 2426 | MICHAEL J. FORGOTCH | 5600-000 | N/A | 880.89 | 0.00 | 0.00 |
| 2427 | ALL COUNTY SWEEPING INC. | 5700-000 | N/A | 795.00 | 0.00 | 0.00 |
| 2428 | MARK KLAPHOLZ | 5600-000 | N/A | 457.68 | 0.00 | 0.00 |
| 2431 | JOANN L. KURI | 5600-000 | N/A | 1,300.00 | 1,300.00 | 1,300.00 |
| 2433 | United States Bankruptcy Court - MARK & KIMBERLEY | 5600-001 | N/A | 2,300.00 | 2,225.00 | 2,225.00 |
| 2434 | FELICIA BRADFORD | 5600-000 | N/A | 1,967.90 | 1,967.90 | 1,967.90 |
| 2435 | WILLIAM P. FEENEY | 5600-000 | N/A | 1,384.84 | 1,384.84 | 1,384.84 |
| 2436 | LEO J. HURLEY, SR. | 5600-000 | N/A | 1,133.83 | 1,133.83 | 1,133.83 |
| 2437 | Gladys M. Toyer | 5600-000 | N/A | 489.99 | 489.99 | 489.99 |
| 2438 | JENNIFER ORTELLE | 5600-000 | N/A | 1,094.72 | 788.17 | 788.17 |
| 2439 | BARBARA FRANKOWSKI | 5600-000 | N/A | 4,193.13 | 70.00 | 70.00 |
| 2440 | DEBRA ANN LOMBARDI | 5600-000 | unknown | N/A | 1,611.00 | 1,611.00 |
| 2442 | MAUREEN E. HIGGINS | 5600-000 | N/A | 1,248.08 | 1,248.08 | 1,248.08 |
| 2443 | CHRISTINE A. VANDERHEID | 5600-000 | N/A | 149.78 | 0.00 | 0.00 |
| 2445 | JEAN C. WALKER | 5600-000 | N/A | 2,054.96 | 0.00 | 0.00 |

| 2449 | INGRID DEHLER | 5600-000 | N/A | 1,728.00 | 0.00 | 0.00 |
| 2451 | MARCIA O'DONNELL | 5300-000 | N/A | N/A | 0.00 | 0.00 |
| 2453 | ROLANO J. & CAROLINE M. MAKIBBIN | 5600-000 | N/A | 400.00 | 400.00 | 400.00 |
| 2454 | United States Bankruptcy Court - STEVE H. JACKSON | 5600-001 | N/A | N/A | 2,225.00 | 2,225.00 |
| 2455 | United States Bankruptcy Court - JAMES & TRACY HUGHES | 5600-001 | N/A | 300.00 | 300.00 | 300.00 |
| 2459 | HOWARD RATINOFF | 5600-000 | N/A | N/A | 457.97 | 457.97 |
| 2460 | SAFEWAY INC. | 5200-000 | N/A | 6,592.00 | 0.00 | 0.00 |
| 2461 | STEPHEN MOJECKI | 5600-000 | N/A | 933.31 | 933.31 | 933.31 |
| 2468 | DAVID NANAVATY | 5600-000 | N/A | 1,021.20 | 1,021.20 | 1,021.20 |
| 2483 | STEPHEN J. SCOLA | 5600-000 | N/A | N/A | 775.39 | 775.39 |
| 2484 | BRIAN A. HOLLINGER | 5600-000 | N/A | 1,322.00 | 0.00 | 0.00 |
| 2485 | DONNA HOWARTH-CLARK | 5600-000 | N/A | 1,350.02 | 1,350.02 | 1,350.02 |
| 2486 | ANGELINA VILLESCAZ | 5600-000 | N/A | 2,167.95 | 0.00 | 0.00 |
| 2487 | RENEE JAYKO | 5600-000 | N/A | 3,453.36 | 2,225.00 | 2,225.00 |
| 2488 | SCOTT BECHTOLDT | 5600-000 | N/A | 335.00 | 335.00 | 335.00 |
| 2490 | MARTIN P. KENNEDY | 5600-000 | N/A | N/A | 300.00 | 300.00 |
| 2491 | BRENDA CONSIDINE | 5600-000 | N/A | 1,404.24 | 0.00 | 0.00 |
| 2492 | GERALD GIAMBATTISTA | 5600-000 | N/A | 414.62 | 414.62 | 414.62 |
| 2498 | YVONNE D'ALBIS | 5600-000 | N/A | N/A | 426.00 | 426.00 |
| 2503 | United States Bankruptcy Court - LISA KOHUT | 5600-001 | N/A | 250.00 | 250.00 | 250.00 |
| 2504 | JAMES D. DRAPER | 5600-000 | N/A | 2,225.00 | 2,225.00 | 2,225.00 |
| 2505 | TODD M. SCHOENHERR | 5600-000 | N/A | 166.00 | 166.00 | 166.00 |
| 2506 | United States Bankruptcy Court - DIANE GALIGHER | 5600-001 | N/A | N/A | 503.58 | 503.58 |
| 2507 | United States Bankruptcy Court - JAMES O'DONNELL | 5600-001 | N/A | N/A | 436.50 | 436.50 |
| 2521 | TINA E. FREEMAN | 5600-000 | N/A | 800.00 | 0.00 | 0.00 |
| 2524 | United States Bankruptcy Court - ELLEN DIAMOND | 5600-001 | N/A | N/A | 388.00 | 388.00 |
| 2525 | ANTONINA & MARINO CASOLE | 5600-000 | N/A | 2,225.00 | 0.00 | 0.00 |
| 2527 | GARY GIN | 5600-000 | N/A | 685.05 | 685.05 | 685.05 |
| 2529 | Amy Yin & Craig Humphreys | 5200-000 | N/A | 27,245.35 | 0.00 | 0.00 |
| 2530 | PETER E. MARICONDO | 5600-000 | N/A | 896.61 | 896.61 | 896.61 |
| 2531 | KIMBERLY J. REEDY | 5600-000 | N/A | 193.08 | 193.08 | 193.08 |
| 2532 | LESLIEANNE & MARJORIE WADE | 5200-000 | N/A | 809.95 | 0.00 | 0.00 |
| 2533 | LESLIEANNE & MARJORIE WADE | 5200-000 | N/A | 809.95 | 0.00 | 0.00 |
| 2534 | DAN BOVE | 5600-000 | N/A | 1,000.00 | 1,000.00 | 1,000.00 |

| 2538 | IUPAT INDUSTRY PENSION FUND | 5400-000 | N/A | 569,242.15 | 0.00 | 0.00 |
| 2539 | MAUREEN DECICCO | 5600-000 | N/A | 645.00 | 0.00 | 0.00 |
| 2541 | BRYAN & CARLEEN MORRIS | 5600-000 | N/A | N/A | 1,480.05 | 1,480.05 |
| 2543 | PAMELA ADAMSON | 5600-000 | N/A | 100.00 | 100.00 | 100.00 |
| 2545 | CHERYL G. DIORISIO | 5600-000 | N/A | 1,815.00 | 1,815.00 | 1,815.00 |
| 2546 | RICHARD A. MALLORY | 5600-000 | N/A | 253.51 | 253.51 | 253.51 |
| 2547 | United States Bankruptcy Court - DENISE ZUCZEK | 5600-001 | N/A | N/A | 629.63 | 629.63 |
| 2548 | PAMELA RIBERA | 5400-000 | N/A | 3,027.25 | 0.00 | 0.00 |
| 2549 | JANINE BASSIN | 5600-000 | N/A | 952.94 | 0.00 | 0.00 |
| 2550 | JILL STERN SPACE PLANNING & DESIGN | 5300-000 | N/A | N/A | 0.00 | 0.00 |
| 2551 | GARY GESERICK | 5600-000 | N/A | 279.11 | 279.11 | 279.11 |
| 2552 | MICHAEL & JANE KELLY | 5600-000 | N/A | 804.53 | 804.53 | 804.53 |
| 2555 | FRANK SKOKAN | 5300-000 | N/A | 2,578.12 | 1,865.28 | 1,865.28 |
| 2559 | LEANN SUPECK | 5600-000 | N/A | 1,275.87 | 1,275.87 | 1,275.87 |
| 2560 | PILAR C. NEVAREZ | 5200-000 | N/A | 382.88 | 0.00 | 0.00 |
| 2561 | JUDI FRATES | 5600-000 | N/A | 360.05 | 360.05 | 360.05 |
| 2563 | JUDITH LEACH | 5600-000 | N/A | 651.23 | 0.00 | 0.00 |
| 2564 | DONALD A. FOX | 5600-000 | N/A | N/A | 322.20 | 322.20 |
| 2565 | AMINTA MURRAY | 5600-000 | N/A | N/A | 329.46 | 329.46 |
| 2566 | ROMAN URFER | 5600-000 | N/A | N/A | 674.35 | 674.35 |
| 2571 | KEITH C. AYARS | 5400-000 | N/A | 16,000.00 | 0.00 | 0.00 |
| 2572 | RONALD F. & ELAINE N. LINGLE | 5600-000 | N/A | N/A | 533.10 | 533.10 |
| 2573 | RAFAEL CORONA | 5600-000 | N/A | N/A | 697.08 | 697.08 |
| 2574 | ROBERT M. JONES, SR. | 5600-000 | N/A | 1,381.25 | 0.00 | 0.00 |
| 2576 | JOSE M. MERCADO | 5600-000 | N/A | 300.00 | 0.00 | 0.00 |
| 2578 | THOMAS & CAROLINE SULLIVAN | 5600-000 | N/A | 2,225.00 | 2,225.00 | 2,225.00 |
| 2579 | United States Bankruptcy Court - PAM VINKLER | 5600-001 | N/A | 249.00 | 249.00 | 249.00 |
| 2580 | DENISE WALTUCH SLUSAREV | 5600-000 | N/A | N/A | 2,225.00 | 2,225.00 |
| 2581 | United States Bankruptcy Court - FREDRICK JACKSON | 5600-001 | N/A | N/A | 695.00 | 695.00 |
| 2582 | United States Bankruptcy Court - LESLIEANNE & | 5600-001 | N/A | 809.95 | 809.95 | 809.95 |
| 2583 | PAMELA S. BOUDREAU | 5600-000 | N/A | 598.07 | 598.07 | 598.07 |
| 2584 | CHRISTOPHER SPAGNOLETTI | 5600-000 | N/A | 550.00 | 550.00 | 550.00 |
| 2585 | CHRISTOPHER SPAGNOLETTI | 5600-000 | N/A | 400.00 | 400.00 | 400.00 |
| 2588 | SIVLEN & IVON TZONEV | 5600-000 | N/A | 901.85 | 901.85 | 901.85 |

| | | | | | |
|---|---|---|---|---|---|
| 2589 | MARK G. JACKSON | 5300-000 | N/A | 4,925.00 | 3,563.24 | 3,563.24 |
| 2592 | DORIS M. GARRY | 5600-000 | N/A | 1,200.00 | 1,200.00 | 1,200.00 |
| 2593 | JOANNE MCDEVITT | 5200-000 | N/A | 97.05 | 0.00 | 0.00 |
| 2595 | LISA M. ELLSWORTH | 5600-000 | N/A | 713.11 | 0.00 | 0.00 |
| 2597 | KIM & ROSEMARIE FERNANDEZ | 5600-000 | N/A | 379.00 | 0.00 | 0.00 |
| 2598 | ASIA LEWIS | 5600-000 | N/A | N/A | 525.00 | 525.00 |
| 2602 | RENA POSNANSKY | 5600-000 | N/A | 430.00 | 430.00 | 430.00 |
| 2603 | JOAN KOWALEC | 5600-000 | N/A | 515.00 | 0.00 | 0.00 |
| 2604 | HENRY NICHOLAS | 5600-000 | N/A | 94.89 | 94.89 | 94.89 |
| 2605 | GURINDER S. JOHAR | 5600-000 | N/A | 389.28 | 389.28 | 389.28 |
| 2606 | DON BROWN | 5600-000 | N/A | 268.15 | 0.00 | 0.00 |
| 2608 | BARBARA WATSON CARPENTER | 5600-000 | N/A | 162.18 | 162.18 | 162.18 |
| 2609 | SUZANNE BICHLER | 5600-000 | N/A | N/A | 716.00 | 716.00 |
| 2611 | CHARLOTTE C. MANNHEIMS | 5600-000 | N/A | N/A | 76.32 | 76.32 |
| 2612 | COLLEEN MCBRIDE | 5600-000 | N/A | 91.70 | 0.00 | 0.00 |
| 2613 | JULIE A. CONKLIN | 5600-000 | N/A | 687.80 | 687.80 | 687.80 |
| 2615 | HESHAM RIZKALLA | 5600-000 | N/A | N/A | 275.30 | 275.30 |
| 2616 | YASMINE O. RAMIREZ | 5600-000 | N/A | 627.49 | 627.49 | 627.49 |
| 2618 | DOUG & JACKIE MONNIN | 5600-000 | N/A | 564.37 | 0.00 | 0.00 |
| 2619 | LEE & PAM MCCLEARY | 5600-000 | N/A | N/A | 998.29 | 998.29 |
| 2620 | United States Bankruptcy Court - ANGELA GARGANO | 5600-001 | N/A | 862.83 | 862.83 | 862.83 |
| 2621 | WILLIAM KREKEL | 5600-000 | N/A | 1,216.34 | 0.00 | 0.00 |
| 2623 | DONG-JING ZOU | 5600-000 | N/A | 521.58 | 0.00 | 0.00 |
| 2624 | DORA HEMINGWAY | 5600-000 | N/A | N/A | 1,064.00 | 1,064.00 |
| 2627 | JOE KATUSHA | 5600-000 | N/A | N/A | 684.21 | 684.21 |
| 2628 | BRENDAN RYAN | 5600-000 | N/A | 1,125.35 | 0.00 | 0.00 |
| 2631 | ANN J. SWEENEY | 5600-000 | N/A | N/A | 221.96 | 221.96 |
| 2632 | MARIA DANLY | 5600-000 | N/A | 459.02 | 459.02 | 459.02 |
| 2634 | EPIFANIO CALCARA | 5600-000 | N/A | 280.00 | 280.00 | 280.00 |
| 2635 | JUDY CRAVEN | 5600-000 | N/A | 500.00 | 500.00 | 500.00 |
| 2636 | MYRON S. JACOBS | 5600-000 | N/A | 435.98 | 435.98 | 435.98 |
| 2637 | DIANNE ROSZKOWSKI | 5300-000 | N/A | 755.00 | 546.24 | 546.24 |
| 2640 | DENISE H. DELGAUDIO | 5600-000 | N/A | N/A | 0.00 | 0.00 |
| 2641 | KATHERINE L. SANDERS | 5200-000 | N/A | 716.00 | 0.00 | 0.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2642 | NICHOLAS M. CASCELLA | 5600-000 | N/A | 952.94 | 0.00 | 0.00 |
| 2645 | United States Bankruptcy Court - DOREEN DEMARCO | 5600-001 | N/A | 1,092.00 | 1,092.00 | 1,092.00 |
| 2646 | MARGARET E. ROESSER | 5600-000 | N/A | 600.05 | 0.00 | 0.00 |
| 2648 | LORRAINE ALICE MCKINLEY | 5600-000 | N/A | 250.00 | 0.00 | 0.00 |
| 2652 | ZELMA F. JAMES | 5600-000 | N/A | 2,692.25 | 0.00 | 0.00 |
| 2653 | ROBERT H. SMITH | 5600-000 | N/A | N/A | 554.39 | 554.39 |
| 2655 | TRACY LITHGOW | 5600-000 | N/A | 441.45 | 441.45 | 441.45 |
| 2656 | RICHARD W. BOYLE | 5600-000 | N/A | 206.52 | 206.52 | 206.52 |
| 2658 | JASON B. HOPP | 5600-000 | N/A | 1,251.60 | 1,251.60 | 1,251.60 |
| 2659 | JENNIFER L. MCVEY (GOODBALLET) | 5600-000 | N/A | N/A | 0.00 | 0.00 |
| 2662 | ALBERT E. ALEXANDER | 5600-000 | N/A | 841.58 | 0.00 | 0.00 |
| 2663 | ANTONINA & MARINO CASOLE | 5600-000 | N/A | 2,225.00 | 2,225.00 | 2,225.00 |
| 2667 | KEVINA M. FINLEY | 5600-000 | N/A | 864.92 | 864.92 | 864.92 |
| 2668 | PETER DOUGLAS BIRD | 5600-000 | N/A | N/A | 0.00 | 0.00 |
| 2669 | RUKMANI RAMAPRASAD | 5600-000 | N/A | 321.00 | 321.00 | 321.00 |
| 2670 | PAULA E. TOMPKINS | 5600-000 | N/A | N/A | 400.00 | 400.00 |
| 2673 | STANLEY J. KOSSUP | 5600-000 | N/A | 500.00 | 500.00 | 500.00 |
| 2677 | ROUHY YAZDANI | 5600-000 | N/A | N/A | 110.00 | 110.00 |
| 2678 | MARGARET SUDOL | 5600-000 | N/A | 620.00 | 620.00 | 620.00 |
| 2682 | STATE OF CONNECTICUT | 5800-000 | N/A | N/A | 0.00 | 0.00 |
| 2683 | AMIRA & MICHAEL SCURATO | 5600-000 | N/A | N/A | 350.00 | 350.00 |
| 2684 | United States Bankruptcy Court - GERMANICO SANTANA | 5600-001 | N/A | N/A | 1,177.73 | 1,177.73 |
| 2690 | KEN CLEMENCE | 5600-000 | N/A | 500.00 | 0.00 | 0.00 |
| 2691 | United States Bankruptcy Court - GINA BELDO | 5600-001 | N/A | N/A | 540.69 | 540.69 |
| 2693 | United States Bankruptcy Court - BERNARD ROBERT | 5600-001 | N/A | N/A | 2,225.00 | 2,225.00 |
| 2694 | LISA CISNEROS | 5600-000 | N/A | 593.63 | 593.63 | 593.63 |
| 2696 | DEBORA KERVORKIAN | 5600-000 | N/A | 172.44 | 0.00 | 0.00 |
| 2697 | STEPHEN RICHARD FORD | 5600-000 | N/A | 276.64 | 0.00 | 0.00 |
| 2698 | DANIEL SOMMERVILLE | 5600-000 | N/A | N/A | 161.00 | 161.00 |
| 2699 | SUSAN DELL'OSSO | 5600-000 | N/A | N/A | 340.00 | 340.00 |
| 2700 | ANDRES PACHECO | 5300-000 | N/A | N/A | 0.00 | 0.00 |
| 2701 | DONALD P. PIPER | 5600-000 | N/A | 809.03 | 809.03 | 809.03 |
| 2702 | GEORGE OBERST | 5600-000 | N/A | N/A | 500.00 | 500.00 |
| 2709 | TERRENCE WAHL | 5600-000 | N/A | 1,066.29 | 1,066.29 | 1,066.29 |

**UST Form 101-7-TDR (10/1/2010)**

| 2710 | MAUREEN STIDGER | 5600-000 | N/A | N/A | 431.94 | 431.94 |
| 2711 | United States Bankruptcy Court - BARBARA SMITH | 5600-001 | N/A | 915.84 | 915.84 | 915.84 |
| 2712 | CAROLYN & SCOTT BROMSTEAD | 5600-000 | N/A | N/A | 636.87 | 636.87 |
| 2713 | JOHN RUBINO | 5600-000 | N/A | 5,246.35 | 0.00 | 0.00 |
| 2716 | RHOBIA BUNCAMPER | 5200-000 | N/A | 500,000.00 | 0.00 | 0.00 |
| 2718 | United States Bankruptcy Court - CAROLE R. HOAR & | 5600-001 | N/A | N/A | 602.58 | 602.58 |
| 2719 | JOHN L. PAPKA | 5600-000 | N/A | 647.34 | 0.00 | 0.00 |
| 2720 | VIRGINIA A. SANTANA | 5600-000 | N/A | N/A | 0.00 | 0.00 |
| 2722 | CRAIG COLLINS | 5200-000 | N/A | 2,143.35 | 0.00 | 0.00 |
| 2723 | United States Bankruptcy Court - ANTHONY V. SMITH | 5300-001 | N/A | 4,925.00 | 3,563.24 | 3,563.24 |
| 2726 | United States Bankruptcy Court - LUCY DIFABIO | 5600-001 | N/A | N/A | 300.00 | 300.00 |
| 2727 | MEGAN KEARNEY-BAILIE | 5300-000 | N/A | 3,088.73 | 0.00 | 0.00 |
| 2728 | LINDA M. GOLDSTEIN | 5600-000 | N/A | N/A | 485.00 | 485.00 |
| 2731 | Gladys M. Toyer | 5600-000 | N/A | 489.99 | 0.00 | 0.00 |
| 2732 | KARISSA WILLIAMS | 5600-000 | N/A | 218.00 | 218.00 | 218.00 |
| 2733 | ROBERT EVANS | 5600-000 | N/A | N/A | 180.00 | 180.00 |
| 2734 | CHRISTIE LYNN WINSLETT | 5600-000 | N/A | 690.00 | 0.00 | 0.00 |
| 2735 | SUZANNE MCBRIDE | 5600-000 | N/A | 190.00 | 190.00 | 190.00 |
| 2736 | WILLIAM POWE, JR. | 5300-000 | N/A | N/A | 0.00 | 0.00 |
| 2738 | Kathleen Cronin | 5600-000 | N/A | 850.00 | 0.00 | 0.00 |
| 2746 | United States Bankruptcy Court - IALENE THOMPSON | 5600-001 | N/A | 1,419.79 | 1,419.79 | 1,419.79 |
| 2747 | SUSAN DE LA MOTTE | 5600-000 | N/A | N/A | 1,390.00 | 1,390.00 |
| 2748 | RALPH HINKLE | 5600-000 | N/A | 400.00 | 400.00 | 400.00 |
| 2753 | ROBERT S. BRAGA | 5300-000 | N/A | 4,925.00 | 3,563.24 | 3,563.24 |
| 2754 | JAMES H.B. HOFF | 5600-000 | N/A | 267.05 | 267.05 | 267.05 |
| 2755 | RAFAEL BLOTTA | 5600-000 | N/A | 1,737.81 | 0.00 | 0.00 |
| 2756 | PENNSYLVANIA DEPARTMENT OF REVENUE | 5800-000 | N/A | 19,609.30 | 19,609.30 | 19,609.30 |
| 2757 | C. B. EAGAN | 5300-000 | N/A | N/A | 0.00 | 0.00 |
| 2762 | CECI HANYCKYI | 5600-000 | N/A | N/A | 406.93 | 406.93 |
| 2765 | NORMAN DYCK | 5600-000 | N/A | 981.00 | 0.00 | 0.00 |
| 2768 | WALTER RUNIEWICZ | 5600-000 | N/A | N/A | 0.00 | 0.00 |
| 2769 | Kathleen Cronin | 5600-000 | N/A | 850.00 | 0.00 | 0.00 |
| 2770 | GAIL E. NEAL | 5600-000 | N/A | 415.00 | 415.00 | 415.00 |
| 2771 | United States Bankruptcy Court - PATRICIA DRAMITINOS | 5600-001 | N/A | N/A | 296.25 | 296.25 |

| 2772 | MATHEW  M. MATHEW | 5600-000 | N/A | 2,875.00 | 2,225.00 | 2,225.00 |
|---|---|---|---|---|---|---|
| 2775 | BARBARA MCMANUS | 5600-000 | N/A | 268.86 | 268.86 | 268.86 |
| 2777 | AMANDA GONNELLA | 5600-000 | N/A | N/A | 590.00 | 590.00 |
| 2779 | CECELIA J. PESA | 5600-000 | N/A | 853.65 | 0.00 | 0.00 |
| 2781 | VITTORIA PANTIANO | 5600-000 | N/A | 3,500.00 | 2,225.00 | 2,225.00 |
| 2783 | Kathleen Cronin | 5600-000 | N/A | 850.00 | 0.00 | 0.00 |
| 2785 | YAW ASAMOAH-DUODU | 5600-000 | N/A | 500.00 | 0.00 | 0.00 |
| 2786 | United States Bankruptcy Court - ALYSON WOOD | 5600-001 | N/A | N/A | 212.60 | 212.60 |
| 2791 | JAYNE BOYLE-ALTAFFER | 5300-000 | N/A | N/A | 0.00 | 0.00 |
| 2792 | GERARD FISCHER, JR. | 5600-000 | N/A | N/A | 515.02 | 515.02 |
| 2793 | NICHOLAS L. VALESE | 5600-000 | N/A | N/A | 200.00 | 200.00 |
| 2794 | MERIDITH CALHEIROS | 5300-000 | N/A | 1,925.00 | 1,392.74 | 1,392.74 |
| 2794 | MERIDITH CALHEIROS | 5400-000 | N/A | 190.00 | 190.00 | 190.00 |
| 2795 | PILAR C. NEVAREZ | 5600-000 | N/A | 382.88 | 0.00 | 0.00 |
| 2796 | EULALEE BRIVETT | 5600-000 | N/A | 368.51 | 0.00 | 0.00 |
| 2797 | MARY CHURLEY | 5300-000 | N/A | 928.00 | 671.40 | 671.40 |
| 2798 | DELTA DENTAL OF NEW JERSEY, INC. | 5400-000 | N/A | 13,999.38 | 0.00 | 0.00 |
| 2799 | MOHSEN A. JAFARI | 5600-000 | N/A | 913.88 | 913.88 | 913.88 |
| 2800 | DAVID E. BORING | 5600-000 | N/A | 803.00 | 0.00 | 0.00 |
| 2801 | RANDEL E. GEISSLER | 5600-000 | N/A | 252.00 | 252.00 | 252.00 |
| 2802 | JEFF J. DEW | 5600-000 | N/A | 2,035.07 | 0.00 | 0.00 |
| 2803 | THOMAS MAGLIOZZO | 5600-000 | N/A | N/A | 905.00 | 905.00 |
| 2804 | United States Bankruptcy Court - MARK J. CORSO | 5600-001 | N/A | 677.81 | 677.81 | 677.81 |
| 2805 | United States Bankruptcy Court - CHARLES PUCILAUSKAS | 5600-001 | N/A | N/A | 100.00 | 100.00 |
| 2807 | RONALD E. TUNISON | 5600-000 | N/A | N/A | 2,225.00 | 2,225.00 |
| 2810 | Linda Burbela | 5600-000 | N/A | N/A | 983.79 | 983.79 |
| 2812 | KRYSTAL A. IRWIN | 5600-000 | N/A | N/A | 617.00 | 617.00 |
| 2814 | RAFAELA GARCIA | 5600-000 | N/A | 310.00 | 0.00 | 0.00 |
| 2816 | YURIY CHULIY | 5600-000 | N/A | N/A | 430.00 | 430.00 |
| 2817 | United States Bankruptcy Court - CARMELLA & GARY | 5600-001 | N/A | N/A | 800.00 | 800.00 |
| 2818 | GEORGINA OSBORNE | 5600-000 | N/A | N/A | 1,104.23 | 1,104.23 |
| 2823 | MARGARET KIERNAN | 5600-000 | N/A | 655.00 | 655.00 | 655.00 |
| 2825 | KENNETH RADO | 5600-000 | N/A | 525.94 | 525.94 | 525.94 |
| 2827 | KELLY VENSEL | 5600-000 | N/A | 306.94 | 306.94 | 306.94 |

| 2829 | KATY JEDLICKA | 5600-000 | N/A | N/A | 150.00 | 150.00 |
| 2834 | JOHN F. HABERKERN | 5600-000 | N/A | 244.00 | 244.00 | 244.00 |
| 2835 | MAUREEN CAUNITZ | 5600-000 | N/A | 678.53 | 0.00 | 0.00 |
| 2837 | GERALD W. SNYDER | 5600-000 | N/A | 750.00 | 750.00 | 750.00 |
| 2840 | THOMAS J. MCARDLE | 5300-000 | N/A | 3,939.84 | 2,850.47 | 2,850.47 |
| 2841 | PAULA RADOFF | 5600-000 | N/A | N/A | 778.83 | 778.83 |
| 2842 | JOHN R. WRIGHT | 5300-000 | N/A | N/A | 0.00 | 0.00 |
| 2843 | United States Bankruptcy Court - CAROL WHILDEN | 5600-001 | N/A | 250.00 | 250.00 | 250.00 |
| 2844 | WALTER RUNIEWICZ | 5600-000 | N/A | 800.00 | 800.00 | 800.00 |
| 2845 | MARGARET D. MCQUAGE | 5600-000 | N/A | N/A | 299.72 | 299.72 |
| 2846 | United States Bankruptcy Court - JOSEPH R. SMITH, JR. | 5600-001 | N/A | N/A | 419.58 | 419.58 |
| 2847 | RICHARD H. ATWATER | 5300-000 | N/A | 2,004.74 | 1,450.43 | 1,450.43 |
| 2851 | TIM HERZOG | 5600-000 | N/A | N/A | 376.48 | 376.48 |
| 2852 | VIVIEN ALTIERI | 5600-000 | N/A | 370.00 | 0.00 | 0.00 |
| 2853 | JENNIFER CAMPBELL | 5600-000 | N/A | 1,000.00 | 0.00 | 0.00 |
| 2855 | ROBERT S. BRUCE | 5600-000 | N/A | 629.00 | 0.00 | 0.00 |
| 2857 | DOROTHY MCARDLE | 5300-000 | N/A | 2,776.00 | 2,008.44 | 2,008.44 |
| 2858 | ROBERT HILSEE | 5600-000 | N/A | 272.00 | 0.00 | 0.00 |
| 2860 | MICHAEL J. ECKHARDT | 5600-000 | N/A | 340.90 | 340.90 | 340.90 |
| 2861 | MICHAEL A. REIBSANE | 5600-000 | N/A | 1,089.00 | 0.00 | 0.00 |
| 2864 | THOMAS IN | 5600-000 | N/A | 560.00 | 560.00 | 560.00 |
| 2866 | R. SCOTT PAUL | 5600-000 | N/A | N/A | 255.00 | 255.00 |
| 2867 | DOROTHY GAISSERT | 5600-000 | N/A | 165.00 | 0.00 | 0.00 |
| 2868 | CAROLE HOCHHAUSER | 5600-000 | N/A | N/A | 1,063.01 | 1,063.01 |
| 2869 | JOHN M. WAGENMAN | 5600-000 | N/A | 1,200.00 | 0.00 | 0.00 |
| 2870 | KATHLEEN SANTELLA | 5600-000 | N/A | N/A | 500.00 | 500.00 |
| 2872 | COLLEEN A. O'BRIEN | 5600-000 | N/A | 623.63 | 0.00 | 0.00 |
| 2873 | BILL & NORA EDDY | 5600-000 | N/A | 1,712.88 | 1,712.88 | 1,712.88 |
| 2874 | EDWARD TUNG | 5600-000 | N/A | 2,288.05 | 2,225.00 | 2,225.00 |
| 2875 | ELIZABETH A. MUNSON | 5600-000 | N/A | 410.00 | 410.00 | 410.00 |
| 2876 | KENNETH BENFANTE | 5600-000 | N/A | 400.00 | 400.00 | 400.00 |
| 2877 | GALE ZINO | 5600-000 | N/A | 400.00 | 400.00 | 400.00 |
| 2878 | HENRY LEVINE | 5600-000 | N/A | 429.94 | 429.94 | 429.94 |
| 2879 | LAWRENCE A. KACZOR | 5600-000 | N/A | 2,000.00 | 2,000.00 | 2,000.00 |

| 2880 | HELGA HERLA | 5600-000 | N/A | 2,504.11 | 2,225.00 | 2,225.00 |
|---|---|---|---|---|---|---|
| 2882 | MICHAEL SCHENCK | 5600-000 | N/A | 500.00 | 0.00 | 0.00 |
| 2883 | EDWIN AGUSTO | 5600-000 | N/A | 1,808.85 | 0.00 | 0.00 |
| 2884 | ESTHER POLK | 5600-000 | N/A | 450.42 | 450.42 | 450.42 |
| 2885 | MEGAN GALVIN | 5600-000 | N/A | 590.18 | 590.18 | 590.18 |
| 2886 | TAMMY A. SMITH | 5600-000 | N/A | 1,083.04 | 1,083.04 | 1,083.04 |
| 2888 | KENNETH BOYD | 5600-000 | N/A | N/A | 300.00 | 300.00 |
| 2890 | CAROL R. LARE | 5600-000 | N/A | N/A | 324.30 | 324.30 |
| 2893 | PATRICIA MOORE | 5600-000 | N/A | 11,900.00 | 0.00 | 0.00 |
| 2894 | MANISHA N. OJHA | 5600-000 | N/A | 407.83 | 407.83 | 407.83 |
| 2895 | United States Bankruptcy Court - KENNETH P. THOMPSON | 5600-001 | N/A | N/A | 2,094.28 | 2,094.28 |
| 2896 | United States Bankruptcy Court - ESTELLE FORSTER | 5600-001 | N/A | 158.22 | 158.22 | 158.22 |
| 2897 | United States Bankruptcy Court - RONALD A. DIDONATO | 5600-001 | N/A | 250.00 | 250.00 | 250.00 |
| 2898 | RAYMOND J. SHINGELO | 5600-000 | N/A | N/A | 300.00 | 300.00 |
| 2899 | STATE OF CONNECTICUT | 5800-000 | N/A | N/A | 540.80 | 540.80 |
| 2900 | JEAN BAILEY | 5600-000 | N/A | 2,100.00 | 2,100.00 | 2,100.00 |
| 2901 | PHYLLIS PAYNE | 5600-000 | N/A | 730.00 | 730.00 | 730.00 |
| 2903 | United States Bankruptcy Court - GLEN W. LANGAN | 5600-001 | N/A | N/A | 900.00 | 900.00 |
| 2905 | MARY & JAMES MCGOWAN | 5600-000 | N/A | N/A | 0.00 | 0.00 |
| 2906 | ELIZABETH SHEFFIELD | 5300-000 | N/A | 629.00 | 455.08 | 455.08 |
| 2907 | SUSAN STOCKTON | 5600-000 | N/A | N/A | 701.73 | 701.73 |
| 2909 | STUART OPPENHEIM | 5600-000 | N/A | 1,662.48 | 1,662.48 | 1,662.48 |
| 2913 | KARL O. SOMMER | 5600-000 | N/A | N/A | 600.00 | 600.00 |
| 2915 | JULIE FITZPATRICK | 5600-000 | N/A | N/A | 0.00 | 0.00 |
| 2916 | FRANK GENNARELLI | 5600-000 | N/A | N/A | 830.00 | 830.00 |
| 2919 | ROBERT M. JONES, SR. | 5600-000 | N/A | 1,381.25 | 1,381.25 | 1,381.25 |
| 2920 | DAVID KERSHNER | 5600-000 | N/A | 492.76 | 492.76 | 492.76 |
| 2924 | ROBERTA STUMP | 5600-000 | N/A | 1,950.00 | 1,950.00 | 1,950.00 |
| 2926 | KATHLEEN S. SMITH | 5600-000 | N/A | 5,461.97 | 2,225.00 | 2,225.00 |
| 2927 | JOHN TOLLIVER | 5600-000 | N/A | 776.31 | 776.31 | 776.31 |
| 2929 | LOREE ROWLAND | 5600-000 | N/A | 510.00 | 510.00 | 510.00 |
| 2930 | United States Bankruptcy Court - KWANG HAN KIM | 5600-001 | N/A | 811.00 | 811.00 | 811.00 |
| 2932 | United States Bankruptcy Court - ROBERT N. & BETTY | 5600-001 | N/A | 415.00 | 415.00 | 415.00 |
| 2934 | SUSAN TELLIER | 5600-000 | N/A | 1,370.00 | 1,370.00 | 1,370.00 |

**UST Form 101-7-TDR (10/1/2010)**

| 2935 | United States Bankruptcy Court - DARLENE F. HANLON | 5600-001 | N/A | 509.05 | 509.05 | 509.05 |
| 2936 | MICHAEL & MIRANDA ORNELAS | 5200-000 | N/A | 631.11 | 0.00 | 0.00 |
| 2938 | JANET FOUNTAIN | 5600-000 | N/A | 980.29 | 0.00 | 0.00 |
| 2939 | JAMES MULLIGAN | 5600-000 | N/A | N/A | 750.00 | 750.00 |
| 2941 | TEDD SMITH | 5600-000 | N/A | 415.00 | 415.00 | 415.00 |
| 2945 | DIANE BURMAN | 5600-000 | N/A | 360.00 | 360.00 | 360.00 |
| 2946 | KENNETH & MONICA GRAHAM | 5600-000 | N/A | 377.00 | 377.00 | 377.00 |
| 2948 | LISA A. SANTOMEN | 5600-000 | N/A | 500.00 | 500.00 | 500.00 |
| 2949 | EDMUNDO J. CASTILLO | 5600-000 | N/A | N/A | 1,891.71 | 1,891.71 |
| 2950 | FRANK MATTES | 5600-000 | N/A | 822.00 | 822.00 | 822.00 |
| 2951 | BETH A. DOBBINS | 5600-000 | N/A | N/A | 207.50 | 207.50 |
| 2952 | ROBIN J. BALTHROPE | 5600-000 | N/A | 619.63 | 619.63 | 619.63 |
| 2954 | NEFFERITTI DIENG | 5600-000 | N/A | 750.00 | 150.00 | 150.00 |
| 2955 | United States Bankruptcy Court - YVONNE M. MASTERS | 5600-001 | N/A | N/A | 100.00 | 100.00 |
| 2965 | DERIC & JAMI MATTINGLY | 5600-000 | N/A | 1,950.00 | 1,950.00 | 1,950.00 |
| 2966 | DIANE BORDEN | 5600-000 | N/A | 828.44 | 828.44 | 828.44 |
| 2967 | FAITH M. NIX | 5300-000 | N/A | 581.02 | 581.02 | 581.02 |
| 2970 | JOANN ELGERT | 5600-000 | N/A | N/A | 1,725.97 | 1,725.97 |
| 2973 | United States Bankruptcy Court - STANLEY WEIRHEIM | 5600-001 | N/A | N/A | 624.02 | 624.02 |
| 2976 | THOMAS J. HANDLER | 5600-000 | N/A | 1,272.53 | 0.00 | 0.00 |
| 2978 | BERNADETTE MCLOUGHLIN | 5600-000 | N/A | 1,121.00 | 1,121.00 | 1,121.00 |
| 2980 | Kathleen Cronin | 5600-000 | N/A | N/A | 850.00 | 850.00 |
| 2984 | GLORIA ROESS | 5600-000 | N/A | N/A | 836.00 | 836.00 |
| 2986 | WALTER POWELL | 5600-000 | N/A | N/A | 423.38 | 423.38 |
| 2987 | KATHERINE L. SANDERS | 5600-000 | N/A | N/A | 699.28 | 699.28 |
| 2989 | JILL WEISS | 5600-000 | N/A | 465.00 | 465.00 | 465.00 |
| 3002 | CHRISTOPHER OSTROWSKI | 5600-000 | N/A | 545.26 | 0.00 | 0.00 |
| 3004 | DANIEL STABILE | 5600-000 | N/A | 805.36 | 0.00 | 0.00 |
| 3007 | SUSAN JOHNSTON | 5600-000 | N/A | 1,785.77 | 2,225.00 | 2,225.00 |
| 3008 | STATE OF CONNECTICUT | 5800-000 | N/A | 410,862.75 | 410,862.75 | 410,862.75 |
| 3011 | CHERYL BAUER | 5600-000 | N/A | 1,000.00 | 1,000.00 | 1,000.00 |
| 3014 | LORETTA A. GRAFF | 5600-000 | N/A | 650.00 | 650.00 | 650.00 |
| 3016 | JUDITH E. CUSTER | 5300-000 | N/A | 1,018.40 | 736.81 | 736.81 |
| 3017 | ELIZABETH ANGELUCCI | 5600-000 | N/A | 1,674.68 | 0.00 | 0.00 |

| 3018 | RICHARD J. & SHERLYN A. BELL | 5600-000 | N/A | N/A | 751.00 | 751.00 |
|------|------|------|------|------|------|------|
| 3020 | SUSAN ANTOLIK | 5600-000 | N/A | N/A | 734.55 | 734.55 |
| 3021 | BRUCE G. LAMAR | 5300-000 | N/A | N/A | 0.00 | 0.00 |
| 3023 | MARY E. BURNS | 5600-000 | N/A | 568.10 | 0.00 | 0.00 |
| 3024 | DUKE TSAI | 5200-000 | N/A | 2,789.54 | 0.00 | 0.00 |
| 3026 | TERRY T. GOCLON | 5300-000 | N/A | 455.63 | 329.64 | 329.64 |
| 3027 | ANNETTE G. EASTMAN | 5600-000 | N/A | 2,227.16 | 0.00 | 0.00 |
| 3028 | JUDITH E. CUSTER | 5300-000 | N/A | N/A | 0.00 | 0.00 |
| 3029 | JM Partners, LLC | 5300-000 | N/A | 2,600.00 | 1,881.10 | 1,881.10 |
| 3030 | LAW OFFICES OF PAONE & ZALESKI | 5600-000 | N/A | N/A | 2,225.00 | 2,225.00 |
| 3033 | GEORGE I. LEWICKY | 5600-000 | N/A | 1,698.00 | 1,698.00 | 1,698.00 |
| 3035 | ANTHONY & SHERRY GARBARINI | 5600-000 | N/A | 2,499.43 | 0.00 | 0.00 |
| 3037 | CLARENCE B. DEHOFF | 5600-000 | N/A | 493.01 | 0.00 | 0.00 |
| 3043 | JOYCE HENDERSON | 5600-000 | N/A | 628.58 | 0.00 | 0.00 |
| 3052 | CHRISTINA HUYNH | 5600-000 | N/A | 151.05 | 0.00 | 0.00 |
| 3053 | United States Bankruptcy Court - EVELYN A. | 5600-001 | N/A | 600.00 | 600.00 | 600.00 |
| 3055 | DONNA HOWARTH-CLARK | 5300-000 | N/A | N/A | 0.00 | 0.00 |
| 3056 | State of New York Department of Labor | 5800-000 | N/A | 429.16 | 429.16 | 429.16 |
| 3059 | ZEVART ODABASHIAN | 5300-000 | N/A | N/A | 0.00 | 0.00 |
| 3063 | JOSEPH G. EBLING | 5600-000 | N/A | 422.00 | 422.00 | 422.00 |
| 3065 | DONNA BURKLEY | 5600-000 | N/A | N/A | 426.74 | 426.74 |
| 3068 | NICOLE TUCCI | 5600-000 | N/A | N/A | 1,087.35 | 1,087.35 |
| 3069 | JOHN & ANGELA VANNI | 5600-000 | N/A | 1,724.04 | 0.00 | 0.00 |
| 3070 | ANDREW L. FISHER | 5600-000 | N/A | 240.00 | 240.00 | 240.00 |
| 3071 | SANDRA D. FELTY | 5600-000 | N/A | 98.35 | 0.00 | 0.00 |
| 3075 | Ravi Ganesan & Karuna Jay | 5600-000 | N/A | 2,225.00 | 2,225.00 | 2,225.00 |
| 3076 | Timothy Amo | 5600-000 | N/A | N/A | 430.00 | 430.00 |
| 3079 | ANNETTE C. LIVET | 5600-000 | N/A | 1,267.81 | 1,267.81 | 1,267.81 |
| 3080 | PAULINE E. BUNTON | 5600-000 | N/A | N/A | 1,050.46 | 1,050.46 |
| 3081 | PAULINE ROONEY | 5200-000 | N/A | 1,969.00 | 0.00 | 0.00 |
| 3090 | ALEXANDER SOLOMATIN | 5600-000 | N/A | N/A | 2,225.00 | 2,225.00 |
| 3092 | United States Bankruptcy Court - PAULA MEENDERING | 5600-001 | N/A | N/A | 687.60 | 687.60 |
| 3094 | STEPHANIE STOKES (MYERS) | 5600-000 | N/A | 750.00 | 0.00 | 0.00 |
| 3098 | LOUISE SILVESTRE | 5600-000 | N/A | 594.00 | 594.00 | 594.00 |

| 3101 | JENNIFER MACCORD | 5600-000 | N/A | 170.00 | 0.00 | 0.00 |
|---|---|---|---|---|---|---|
| 3105 | WILLIAM LEONARD | 5600-000 | N/A | 562.39 | 562.39 | 562.39 |
| 3122 | WILLIAM PETRICK | 5600-000 | N/A | 900.00 | 900.00 | 900.00 |
| 3127 -2 | New York State Department of Taxation and Finance | 5800-000 | N/A | 68,219.09 | 0.00 | 0.00 |
| 3134 | SANDRA J. SMITH | 5200-000 | N/A | 3,494.56 | 0.00 | 0.00 |
| 3136 | ELIZABETH FENNELL | 5600-000 | N/A | 335.00 | 335.00 | 335.00 |
| 3139 | LARRY BARNETT | 5600-000 | N/A | 12,816.78 | 0.00 | 0.00 |
| 3141 | TANYA IVCO | 5600-000 | N/A | 860.58 | 0.00 | 0.00 |
| 3142 | LORI ALLEN | 5600-000 | N/A | N/A | 349.80 | 349.80 |
| 3143 | JEFFREY A. LAMPINSKI | 5600-000 | N/A | 2,517.20 | 0.00 | 0.00 |
| 3146 | Jane Blank | 5600-000 | N/A | 955.29 | 0.00 | 0.00 |
| 3147 | VITTORIA PANTIANO | 5600-000 | N/A | 3,500.00 | 0.00 | 0.00 |
| CUSTREF | JAMES HOPKINS | 5600-000 | N/A | 652.00 | 652.00 | 652.00 |
| CUSTREF | LUCILLE COREN | 5600-000 | N/A | 228.03 | 228.03 | 228.03 |
| FICAEEP | EFTPS | 5300-000 | N/A | N/A | 26,595.91 | 26,595.91 |
| FICAERP | EFTPS | 5800-000 | N/A | N/A | 26,595.91 | 26,595.91 |
| FUTAERP | EFTPS | 5800-000 | N/A | N/A | 25,737.86 | 25,737.86 |
| MEDIEEP | EFTPS | 5300-000 | N/A | N/A | 6,219.94 | 6,219.94 |
| MEDIERP | EFTPS | 5800-000 | N/A | N/A | 6,219.94 | 6,219.94 |
| NOTFILED | Customer Deposits Pre 06/28/04 | 5600-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | Customer Deposits Post 06/28/04 | 5600-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | Scheduled Employee Wage Claims | 5300-000 | 1,555,519.00 | N/A | N/A | 0.00 |
| **TOTAL PRIORITY UNSECURED CLAIMS** | | | $1,555,519.00 | $3,636,057.41 | $1,901,215.54 | $1,901,215.54 |

## EXHIBIT 7 —GENERAL UNSECURED CLAIMS

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 1 | MARILYN KAUFMAN | 7100-000 | N/A | 350,000.00 | 0.00 | 0.00 |
| 2 | U.S. Bankruptcy Court - MICHELLE SCHNEIDER | 7100-001 | N/A | N/A | 143.13 | 3.40 |
| 3 | JAMES FUSSELL | 7100-000 | N/A | 581.00 | 0.00 | 0.00 |
| 4 | CATHERINE BOWEN | 7100-000 | N/A | 2,897.68 | 0.00 | 0.00 |
| 6 | DAWN ASHNAULT | 7100-000 | N/A | 469.80 | 0.00 | 0.00 |
| 7 | United States Bankruptcy Court - DENISE BERNARD | 7100-001 | N/A | 253.64 | 253.64 | 6.01 |

| 11 | THOMAS CANAVESIO | 7100-000 | N/A | 528.68 | 0.00 | 0.00 |
| 13 | THOMAS L. LITWIN | 7100-000 | N/A | 207.44 | 0.00 | 0.00 |
| 14 | NICOLE TUCCI | 7100-000 | N/A | 1,087.35 | 0.00 | 0.00 |
| 15 | NICOLE SNOW | 7100-000 | N/A | 1,089.17 | 0.00 | 0.00 |
| 16 | WGAL - TV | 7100-000 | N/A | 2,592.50 | 2,592.50 | 61.37 |
| 17 | FRANK GENNARELLI | 7100-000 | N/A | 830.00 | 0.00 | 0.00 |
| 18 | WBLI / WBAB - FM RADIO | 7100-000 | N/A | 19,456.50 | 19,456.50 | 460.54 |
| 19 | WHP - TV | 7100-000 | N/A | 6,978.50 | 6,978.50 | 165.19 |
| 20 | WGAL - TV | 7100-000 | N/A | 22,350.75 | 22,350.75 | 529.05 |
| 21 | United States Bankruptcy Court - EILEEN STEIN-ARONSON | 7100-001 | N/A | N/A | 1,107.00 | 26.21 |
| 22 | LAW OFFICES OF WINCIG & WINCIG | 7100-000 | N/A | 456.00 | 0.00 | 0.00 |
| 23 | United States Bankruptcy Court - THOMASVILLE | 7100-001 | N/A | 1,278.88 | 1,278.88 | 30.28 |
| 24 | United States Bankruptcy Court - BEATRICE WELLS | 7100-001 | N/A | N/A | 1,194.85 | 28.29 |
| 27 | PHILADELPHIA NEWSPAPERS, INC. | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 32 | JOHN PITTI | 7100-000 | N/A | 575.00 | 0.00 | 0.00 |
| 33 | RICHARD P. MINDIGO | 7100-000 | N/A | 577.00 | 0.00 | 0.00 |
| 35 | United States Bankruptcy Court - KATHERINE L. | 7100-001 | N/A | 414.09 | 414.09 | 9.81 |
| 38 | BONITA LUKINS | 7100-000 | N/A | N/A | 919.25 | 21.77 |
| 39 | U.S. Bankruptcy Court - LAURA & THOMAS MORETTI | 7100-001 | N/A | N/A | 200.00 | 4.74 |
| 41 | ANITA SANTOS | 7100-000 | N/A | 1,264.88 | 0.00 | 0.00 |
| 42 | DAVID SMITH | 7100-000 | N/A | N/A | 567.48 | 13.43 |
| 45 | MICHAEL MANSELL | 7100-000 | N/A | N/A | 1,767.99 | 41.85 |
| 47 | RYEXMO, INC. | 7100-000 | N/A | 19,852.65 | 0.00 | 0.00 |
| 49 | Jonathan J. & Kathleen S. Quinley | 7100-000 | N/A | 5,734.36 | 0.00 | 0.00 |
| 51 | United States Bankruptcy Court - C. B. EAGAN | 7100-001 | N/A | 1,642.00 | 1,187.99 | 28.12 |
| 54 | CATHERINE KASZMETSKIE | 7100-000 | N/A | N/A | 326.50 | 7.73 |
| 55 | JOAN A. SAETES | 7100-000 | N/A | 1,902.53 | 0.00 | 0.00 |
| 56 | MARILYN KAUFMAN | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 60 | United States Bankruptcy Court - LYNDA MARZEC | 7100-001 | N/A | N/A | 347.60 | 8.23 |
| 62 | PAMELA TOMINAGA | 7100-000 | N/A | N/A | 1,071.43 | 25.36 |
| 64 | U.S. Bankruptcy Court - GLENDA C. NIXON | 7100-001 | N/A | N/A | 73.28 | 1.73 |
| 65 | BRENDA LAIRD | 7100-000 | N/A | 208.44 | 0.00 | 0.00 |
| 66 | COLLEEN A. O'BRIEN | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 71 | CHRIS & ALEX STUMP | 7100-000 | N/A | 918.28 | 0.00 | 0.00 |

| 72 | THOMAS SEWELL | 7100-000 | N/A | 340.00 | 0.00 | 0.00 |
| 75 | CERIDIAN CORPORATION | 7100-000 | N/A | 438.30 | 438.30 | 10.37 |
| 77 | United States Bankruptcy Court - YULY & MONTAZH LUM | 7100-001 | N/A | N/A | 2,586.93 | 61.23 |
| 79 | EDWARD LUCENTE | 7100-000 | N/A | 1,643.93 | 0.00 | 0.00 |
| 81 | RON PERKINS | 7100-000 | N/A | 318.77 | 0.00 | 0.00 |
| 83 | LOREE & STEVEN GORMAN | 7100-000 | N/A | 2,087.08 | 0.00 | 0.00 |
| 85 | NANCY E. BURNS | 7100-000 | N/A | 2,218.67 | 0.00 | 0.00 |
| 91 | ROBERT B. MACKNIGHT III | 7100-000 | N/A | 492.15 | 0.00 | 0.00 |
| 96 | ANN BOLICH | 7100-000 | N/A | 1,034.25 | 0.00 | 0.00 |
| 97 | MEL & JESSICA QUIBA | 7100-000 | N/A | 676.94 | 0.00 | 0.00 |
| 101 | STANLEY FURNITURE COMPANY, INC. | 7100-000 | N/A | 349,281.52 | 0.00 | 0.00 |
| 103 | ROGER E. PLANT | 7100-000 | N/A | 195.05 | 0.00 | 0.00 |
| 107 | CATHERINE BOWEN | 7100-000 | N/A | 2,897.68 | 672.68 | 15.92 |
| 108 | Therese C. McGrone | 7100-000 | N/A | 159.90 | 0.00 | 0.00 |
| 109 | SEAN M. MCDONNELL | 7100-000 | N/A | 7,000.00 | 0.00 | 0.00 |
| 110 | SUSAN ALEXANDER | 7100-000 | N/A | 1,354.63 | 0.00 | 0.00 |
| 111 | MAB Ltd. d/b/a Natale Furniture Ind | 7100-000 | N/A | 395,522.40 | 0.00 | 0.00 |
| 112 | LA-Z-BOY Greensboro, Inc., d/b/a Lea Industries | 7100-000 | N/A | 115,760.88 | 0.00 | 0.00 |
| 113 | LA-Z-BOY Greensboro, Inc., d/b/a Lea Industries | 7100-000 | N/A | 162,720.90 | 0.00 | 0.00 |
| 114 | CLAYTON-MARCUS COMPANY, INC. | 7100-000 | N/A | 222,138.28 | 0.00 | 0.00 |
| 115 | Sam Moore Furniture Industries, Inc. | 7100-000 | N/A | 244,972.92 | 0.00 | 0.00 |
| 116 | BAUHAUS USA, INC. | 7100-000 | N/A | 501,415.63 | 0.00 | 0.00 |
| 117 | JAMES MULLIGAN | 7100-000 | N/A | 750.00 | 0.00 | 0.00 |
| 118 | JAMES MULLIGAN | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 120 | STEPHEN GOCALA | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 121 | WTNH-TV | 7100-000 | N/A | 33,660.00 | 33,660.00 | 796.73 |
| 123 | JOSEPHINE MARTINO | 7100-000 | N/A | 1,074.33 | 0.00 | 0.00 |
| 126 | JAMES ALLAN GIVAN | 7100-000 | N/A | 2,194.44 | 0.00 | 0.00 |
| 127 | ABRAHAM FROMAN | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 128 | ABRAHAM FROMAN | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 129 | DISCOVER FINANCIAL SERVICES, INC. | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 131 | United States Bankruptcy Court - PATRICK A. MCDONALD | 7100-001 | N/A | N/A | 408.58 | 9.67 |
| 133 | STANLEY FURNITURE COMPANY, INC. | 7100-000 | N/A | 349,281.52 | 349,281.52 | 8,267.48 |
| 134 | MARLIN LEASING CORPORATION | 7100-000 | N/A | 2,870.25 | 0.00 | 0.00 |

| 137 | CORNEL TODOR | 7100-000 | N/A | 822.25 | 0.00 | 0.00 |
| 138 | United States Bankruptcy Court - SUSANNE STEWART | 7100-001 | N/A | N/A | 1,412.99 | 33.45 |
| 139 | JENNIFER HELIE | 7100-000 | N/A | 155.14 | 0.00 | 0.00 |
| 140 | DIANE & DENNIS GANZAK | 7100-000 | N/A | 860.00 | 0.00 | 0.00 |
| 144 | BERYL MITTON | 7100-000 | N/A | 1,988.39 | 0.00 | 0.00 |
| 148 | TRACY LEONE | 7100-000 | N/A | N/A | 1,101.99 | 26.08 |
| 151 | IDA F. DEBERT | 7100-000 | N/A | 265.49 | 0.00 | 0.00 |
| 152 | ANDRIS ADAMOVICS | 7100-000 | N/A | 1,341.09 | 1,341.09 | 31.74 |
| 155 | STUART TURNER | 7100-000 | N/A | N/A | 488.03 | 11.55 |
| 161 | MICHAEL HAMPTON | 7100-000 | N/A | 1,120.67 | 0.00 | 0.00 |
| 162 | KENNETH CARROLL | 7100-000 | N/A | 472.00 | 0.00 | 0.00 |
| 169 | HELEN REID | 7100-000 | N/A | 3,775.93 | 0.00 | 0.00 |
| 171 | JEFFREY REA | 7100-000 | N/A | 250.00 | 0.00 | 0.00 |
| 172 | GRETCHEN HASKIN | 7100-000 | N/A | 1,249.52 | 0.00 | 0.00 |
| 173 | GRETCHEN HASKIN | 7100-000 | N/A | 1,249.52 | 0.00 | 0.00 |
| 176 | PAULA MEENDERING | 7100-000 | N/A | 687.60 | 0.00 | 0.00 |
| 177 | United States Bankruptcy Court - COSIMO FOTI | 7100-001 | N/A | 530.18 | 530.18 | 12.55 |
| 179 | HARRY S. NUSSBAUM | 7100-000 | N/A | 1,460.68 | 0.00 | 0.00 |
| 180 | DELMARVA POWER & LIGHT | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 181 | United States Bankruptcy Court - SADY TABEEK | 7100-001 | N/A | N/A | 607.38 | 14.38 |
| 182 | KENNETH C. JONES | 7100-000 | N/A | 470.58 | 470.58 | 11.14 |
| 184 | SUSAN ANTOLIK | 7100-000 | N/A | 2,448.49 | 0.00 | 0.00 |
| 185 | REBECCA STEIGELMAN | 7100-000 | N/A | N/A | 1,698.54 | 40.20 |
| 186 | ANGELO POLISANO | 7100-000 | N/A | 1,091.19 | 0.00 | 0.00 |
| 187 | MARGUERITE M. BENSON | 7100-000 | N/A | N/A | 501.63 | 11.87 |
| 189 | ARLEEN AMES-HEWITT | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 191 | DONNA BURKLEY | 7100-000 | N/A | 426.74 | 0.00 | 0.00 |
| 194 | RONALD L. HURLEY | 7100-000 | N/A | 338.35 | 0.00 | 0.00 |
| 195 | ALBERT MONTOYA | 7100-000 | N/A | N/A | 1,465.97 | 34.70 |
| 196 | WALTER MICELI | 7100-000 | N/A | 625.00 | 625.00 | 14.79 |
| 198 | JOE & JACKIE DOLANSKY | 7100-000 | N/A | 241.00 | 0.00 | 0.00 |
| 199 | NANCY BAER TRUCKING, INC. | 7100-000 | N/A | 82,019.57 | 0.00 | 0.00 |
| 201 | ANDREAS ROCHLITZ | 7100-000 | N/A | 2,163.62 | 0.00 | 0.00 |
| 204 | AMY WALSH | 7100-000 | N/A | N/A | 842.36 | 19.94 |

| 206 | IRVIN & JACQUELINE NICHOLAS | 7100-000 | N/A | N/A | 791.67 | 18.74 |
|---|---|---|---|---|---|---|
| 207 | NICOLE TUCCI | 7100-000 | N/A | 1,087.35 | 0.00 | 0.00 |
| 209 | ELIZABETHTOWN GAS COMPANY | 7100-000 | N/A | 5,166.46 | 5,166.46 | 122.29 |
| 211 | MICHAEL A. REIBSANE | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 212 | AUDREY RUBINSTEIN | 7100-000 | N/A | 1,100.00 | 0.00 | 0.00 |
| 213 | WTXF (FOX TV STATION) | 7100-000 | N/A | 9,175.75 | 9,175.75 | 217.19 |
| 215 | AL CELIDONIO | 7100-000 | N/A | 434.32 | 434.32 | 10.28 |
| 216 | United States Bankruptcy Court - KFOG - SUSQUEHANNA | 7100-001 | N/A | 36,159.00 | 36,159.00 | 855.88 |
| 217 | LORETTA C. BAUMGARDNER | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 219 | ANGELA DEMODNA | 7100-000 | N/A | 489.00 | 489.00 | 11.57 |
| 220 | PECO ENERGY COMPANY | 7100-000 | N/A | 42,057.91 | 0.00 | 0.00 |
| 221 | EMPIRE PAVING, INC. | 7100-000 | N/A | 71,705.28 | 0.00 | 0.00 |
| 222 | PETER PETRUZELO | 7100-000 | N/A | 1,163.88 | 1,163.88 | 27.55 |
| 223 | DIANA MATSON | 7100-000 | N/A | 1,475.00 | 0.00 | 0.00 |
| 224 | ROADWAY EXPRESS | 7100-000 | N/A | 20,155.40 | 20,155.40 | 477.08 |
| 225 | R. WAYNE RANDOLPH | 7100-000 | N/A | 4,234.28 | 2,009.28 | 47.56 |
| 227 | MICHAEL DOBBINS | 7100-000 | N/A | 804.63 | 804.63 | 19.05 |
| 228 | U.S. Bankruptcy Court - COLE SUPPLY COMPANY, INC. | 7100-001 | N/A | 168.98 | 168.98 | 4.00 |
| 229 | TOM KING | 7100-000 | N/A | 300.00 | 0.00 | 0.00 |
| 230 | WATERVIEW LANDSCAPING LLC | 7100-000 | N/A | 1,274.65 | 1,274.65 | 30.17 |
| 232 | RAYMOND D. VALENTI | 7100-000 | N/A | 22,225.91 | 20,000.91 | 473.42 |
| 235 | LARRY REDMOND | 7100-000 | N/A | 3,000.00 | 3,000.00 | 71.01 |
| 236 | United States Bankruptcy Court - WORLDWIDE WINDOW | 7100-001 | N/A | 1,271.00 | 1,271.00 | 30.08 |
| 237 | Sharon H. Williams | 7100-000 | N/A | 747.48 | 0.00 | 0.00 |
| 238 | STEINWORLD, LLC | 7100-000 | N/A | 15,492.85 | 0.00 | 0.00 |
| 239 | MARLIN LEASING CORPORATION | 7100-000 | N/A | 2,277.02 | 2,277.02 | 53.90 |
| 241 | CHARLOTTE LAZOR | 7100-000 | N/A | 200.00 | 0.00 | 0.00 |
| 242 | United States Bankruptcy Court - JEAN C. WALKER | 7100-001 | N/A | N/A | 224.13 | 5.31 |
| 243 | PAUL CHAPMAN | 7100-000 | N/A | 741.59 | 0.00 | 0.00 |
| 244 | United States Bankruptcy Court - MARLIN LEASING | 7100-001 | N/A | 2,870.25 | 2,870.25 | 67.94 |
| 245 | DOREEN HUGHES | 7100-000 | N/A | N/A | 6,377.73 | 150.96 |
| 246 | PEARL CORP. | 7100-000 | N/A | 17,280.49 | 0.00 | 0.00 |
| 247 | PEARL CORP. | 7100-000 | N/A | 17,280.49 | 0.00 | 0.00 |
| 248 | MARIE HOLMES | 7100-000 | N/A | 1,335.66 | 1,210.66 | 28.66 |

**UST Form 101-7-TDR (10/1/2010)**

| | | | | | | |
|---|---|---|---|---|---|---|
| 249 | United States Bankruptcy Court - WMGM-TV | 7100-001 | N/A | 2,380.00 | 2,380.00 | 56.33 |
| 250 | ROBIN M. FIELDS | 7100-000 | N/A | 147.51 | 0.00 | 0.00 |
| 252 | SUSAN STOCKTON | 7100-000 | N/A | 701.73 | 0.00 | 0.00 |
| 253 | DIANA CLAYTON | 7100-000 | N/A | 150.00 | 0.00 | 0.00 |
| 254 | PHYLISS SHAPIRO | 7100-000 | N/A | N/A | 2,861.94 | 67.74 |
| 257 | AARON & AMANDA STEWART | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 258 | UNIVERSAL FURNITURE INTERNATIONAL | 7100-000 | N/A | 232,885.99 | 590,077.03 | 13,967.11 |
| 259 | ALEK ALIJEWICZ | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 260 | United States Bankruptcy Court - BURTON & MARIE | 7100-001 | N/A | N/A | 252.86 | 5.99 |
| 268 | United States Bankruptcy Court - VIRGINIA PROBST | 7100-001 | N/A | N/A | 503.25 | 11.91 |
| 270 | LOREE ROWLAND | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 271 | SEBASTIAN & SONS, INC. | 7100-000 | N/A | 3,495.03 | 0.00 | 0.00 |
| 272 | SCOTT & ANITA GOLDSMITH | 7100-000 | N/A | 977.62 | 0.00 | 0.00 |
| 274 | PITNEY BOWES CREDIT CORPORATION | 7100-000 | N/A | 4,808.44 | 4,808.44 | 113.82 |
| 275 | WILLIAM YOUNG | 7100-000 | N/A | 1,999.56 | 0.00 | 0.00 |
| 276 | EMPIRE PAVING, INC. | 7100-000 | N/A | 71,705.28 | 0.00 | 0.00 |
| 282 | United States Bankruptcy Court - MIKE & MICHELLE | 7100-001 | N/A | 345.02 | 345.02 | 8.17 |
| 287 | JOSEPHINE HAIGH | 7100-000 | N/A | N/A | 317.65 | 7.52 |
| 289 | CAROLINE INZIRILLO | 7100-000 | N/A | 708.00 | 708.00 | 16.76 |
| 291 | SEAN M. MCDONNELL | 7100-000 | N/A | 7,000.00 | 7,000.00 | 165.69 |
| 292 | BARRETT CRAWFORD | 7100-000 | N/A | 2,923.82 | 0.00 | 0.00 |
| 293 | Coface North America, Inc. | 7100-000 | N/A | 60,430.72 | 60,430.72 | 1,430.39 |
| 295 | JOHN STEINBUCH | 7100-000 | N/A | N/A | 851.17 | 20.15 |
| 299 | YOLANDA M. STINGER | 7100-000 | N/A | 1,645.00 | 0.00 | 0.00 |
| 300 | SALLY YENKINSON | 7100-000 | N/A | N/A | 1,081.86 | 25.61 |
| 303 | Coface North America, Inc. | 7100-000 | N/A | 53,015.23 | 53,015.23 | 1,254.87 |
| 306 | U.S. Bankruptcy Court - LOUISE C. PEEBLES | 7100-001 | N/A | N/A | 60.00 | 1.42 |
| 308 | U.S. Bankruptcy Court - ELIZABETH C. TAYLOR | 7100-001 | N/A | N/A | 150.75 | 3.57 |
| 309 | United States Bankruptcy Court - JENNIFER PETERS | 7100-001 | N/A | 340.97 | 340.97 | 8.07 |
| 310 | CLARENCE TAYLOR | 7100-000 | N/A | 265.84 | 0.00 | 0.00 |
| 314 | United States Bankruptcy Court - LUCY VITALE | 7100-001 | N/A | 305.82 | 305.82 | 7.24 |
| 319 | DIANA MATSON | 7100-000 | N/A | 1,475.00 | 0.00 | 0.00 |
| 320 | EMC CORPORATION | 7100-000 | N/A | 1,201.29 | 1,201.29 | 28.43 |
| 321 | RODNEY FORCE | 7100-000 | N/A | N/A | 793.52 | 18.78 |

**UST Form 101-7-TDR (10/1/2010)**

| 323 | MARIA GOO | 7100-000 | N/A | 1,700.05 | 0.00 | 0.00 |
| 324 | United States Bankruptcy Court - DENISE CLEARY & | 7100-001 | N/A | 2,114.70 | 2,114.70 | 50.05 |
| 325 | JAMES DECUZZI | 7100-000 | N/A | 2,000.00 | 0.00 | 0.00 |
| 327 | MARY C. ROMERO | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 330 | U.S. Bankruptcy Court - KAREN & ANDREW J. SANTANGELO | 7100-001 | N/A | 51.00 | 51.00 | 1.21 |
| 331 | LAWRENCE A. KACZOR | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 332 | FRED CAMPO | 7100-000 | N/A | 14.00 | 0.00 | 0.00 |
| 336 | CARL PREGENZER | 7100-000 | N/A | N/A | 350.00 | 8.28 |
| 339 | GERALD C. HALL, JR. | 7100-000 | N/A | 455.00 | 0.00 | 0.00 |
| 340 | CATHY DOWD | 7100-000 | N/A | 800.00 | 0.00 | 0.00 |
| 341 | WILLIE M. WHITE | 7100-000 | N/A | 331.51 | 0.00 | 0.00 |
| 342 | Coface North America, Inc. | 7100-000 | N/A | 375,395.52 | 375,395.52 | 8,885.60 |
| 343 | CAROLINE ZALL | 7100-000 | N/A | 565.68 | 0.00 | 0.00 |
| 344 | C.R. FIRELING, INC. | 7100-000 | N/A | 8,983.50 | 8,983.50 | 212.64 |
| 345 | LUNA BAILEY | 7100-000 | N/A | 995.00 | 0.00 | 0.00 |
| 346 | C.R. FIRELING, INC. | 7100-000 | N/A | 8,983.50 | 0.00 | 0.00 |
| 347 | C.R. FIRELING, INC. | 7100-000 | N/A | 8,983.50 | 0.00 | 0.00 |
| 348 | JAMISON VALERIO | 7100-000 | N/A | 171.84 | 0.00 | 0.00 |
| 349 | FELICE LITECKY | 7100-000 | N/A | 454.00 | 0.00 | 0.00 |
| 351 | U.S. Bankruptcy Court - RICHARD FOO | 7100-001 | N/A | 75.00 | 75.00 | 1.78 |
| 352 | DARREN & JOANNA GAETA | 7100-000 | N/A | N/A | 841.00 | 19.91 |
| 353 | United States Bankruptcy Court - ELAINE MASSEY | 7100-001 | N/A | N/A | 500.00 | 11.83 |
| 354 | Therese C. McGrone | 7100-000 | N/A | 159.90 | 0.00 | 0.00 |
| 355 | U.S. Bankruptcy Court - CAROLYN ARNOLD | 7100-001 | N/A | 125.00 | 125.00 | 2.96 |
| 356 | JILL L. MILLER | 7100-000 | N/A | 800.00 | 0.00 | 0.00 |
| 358 | THOMAS E. MERTUS | 7100-000 | N/A | 200.34 | 0.00 | 0.00 |
| 360 | U.S. Bankruptcy Court - CHRISTINE M. SAVILLE | 7100-001 | N/A | N/A | 75.00 | 1.78 |
| 361 | JOYCE M. STENGEL | 7100-000 | N/A | N/A | 1,060.00 | 25.09 |
| 363 | Coface North America, Inc. | 7100-000 | N/A | 26,091.07 | 26,091.07 | 617.57 |
| 364 | FEDERAL EXPRESS CORPORATION | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 365 | CHRISTINE SURBA | 7100-000 | N/A | 589.22 | 0.00 | 0.00 |
| 367 | U.S. Bankruptcy Court - RICHARD H. KLEIN | 7100-001 | N/A | 300.00 | 175.00 | 4.14 |
| 368 | LORETTA ANTUN | 7100-000 | N/A | 225.00 | 0.00 | 0.00 |
| 369 | HALLER ENTERPRISES, INC. | 7100-000 | N/A | 2,402.32 | 2,402.32 | 56.86 |

| 371 | JOHN H. GREITZER | 7100-000 | N/A | N/A | 301.48 | 7.14 |
| 372 | BRIAN & MARIE SULLIVAN | 7100-000 | N/A | 1,500.00 | 0.00 | 0.00 |
| 373 | KEVIN COLVIN & ASSOCIATES | 7100-000 | N/A | 790.00 | 790.00 | 18.70 |
| 374 | KEVIN COLVIN & ASSOCIATES | 7100-000 | N/A | 423.65 | 423.65 | 10.03 |
| 377 | ANDREA BRUCE-NIEDERER | 7100-000 | N/A | N/A | 1,047.00 | 24.78 |
| 379 | United States Bankruptcy Court - CONTROL BUILDING | 7100-001 | N/A | 51,982.56 | 51,982.56 | 1,230.43 |
| 383 | United States Bankruptcy Court - PROTECTIVE LINING | 7100-001 | N/A | 5,433.51 | 5,433.51 | 128.61 |
| 385 | DAWN STAPLES | 7100-000 | N/A | 226.22 | 0.00 | 0.00 |
| 387 | KATHERINE GOLDBERG | 7100-000 | N/A | 421.92 | 0.00 | 0.00 |
| 388 | U.S. Bankruptcy Court - SCOTT & TAMIE GRIMES | 7100-001 | N/A | 2,810.83 | 185.83 | 4.40 |
| 389 | PAUL CHAPMAN | 7100-000 | N/A | 741.59 | 0.00 | 0.00 |
| 390 | United States Bankruptcy Court - BRENNAN-PENROD | 7100-001 | N/A | 5,341.00 | 5,341.00 | 126.42 |
| 392 | RAFAELA GARCIA | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 393 | JUDITH MAZUR | 7100-000 | N/A | 1,950.00 | 2,732.13 | 64.67 |
| 394 | BRYAN & LISA MARTIN | 7100-000 | N/A | N/A | 350.00 | 8.28 |
| 397 | MICHAEL L. MOSER | 7100-000 | N/A | 360.42 | 0.00 | 0.00 |
| 398 | ZARMINA ALIMI | 7100-000 | N/A | N/A | 743.54 | 17.60 |
| 399 | ELANA R. EHRLICH | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 401 | CAROLYN LECKNER | 7100-000 | N/A | 2,201.52 | 0.00 | 0.00 |
| 402 | John M. Meehan or Edithe A. Meehan | 7100-000 | N/A | 766.73 | 0.00 | 0.00 |
| 405 | FRANCOISE ROLAND | 7100-000 | N/A | 1,189.00 | 0.00 | 0.00 |
| 406 | Kravco Simon Company Agent/Owner | 7100-000 | N/A | 292,769.51 | 0.00 | 0.00 |
| 408 | PAUL ARCARIO | 7100-000 | N/A | 305.49 | 305.49 | 7.23 |
| 411 | RICHARD STAFF | 7100-000 | N/A | 1,122.00 | 0.00 | 0.00 |
| 412 | U.S. Bankruptcy Court - STEPHANIE BALCH | 7100-001 | N/A | N/A | 85.00 | 2.01 |
| 416 | JOANN DITTMAR | 7100-000 | N/A | 1,096.15 | 0.00 | 0.00 |
| 417 | U.S. Bankruptcy Court - ALBERT W. SCOTT | 7100-001 | N/A | N/A | 96.66 | 2.29 |
| 418 | DEBORAH FALK | 7100-000 | N/A | N/A | 1,970.90 | 46.65 |
| 419 | Therese C. McGrone | 7100-000 | N/A | 159.90 | 0.00 | 0.00 |
| 420 | ELIZABETH CROCKER | 7100-000 | N/A | 1,452.84 | 0.00 | 0.00 |
| 421 | MICHAEL L. MOSER | 7100-000 | N/A | 360.42 | 360.42 | 8.53 |
| 423 | CARMEN MICHAEL | 7100-000 | N/A | 509.70 | 509.70 | 12.06 |
| 425 | JAMES & CHRISTINA GEIS | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 426 | LINDA & GERALD EISEN | 7100-000 | N/A | 1,438.00 | 0.00 | 0.00 |

| 432 | The Connecticut Light & Power Company | 7100-000 | N/A | 38,497.02 | 38,497.02 | 911.22 |
| 433 | BARBARA HAUCK | 7100-000 | N/A | N/A | 513.43 | 12.15 |
| 434 | VIRGINIA E. CUMINGS | 7100-000 | N/A | 1,526.61 | 1,526.61 | 36.13 |
| 436 | JILL ALLEN | 7100-000 | N/A | 236.86 | 0.00 | 0.00 |
| 437 | JOSEPH S. GINSKI | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 440 | United States Bankruptcy Court - PAULA DOLAN | 7100-001 | N/A | 471.51 | 471.51 | 11.16 |
| 441 | JOSEPH G. EBLING | 7100-000 | N/A | 422.00 | 0.00 | 0.00 |
| 444 | HARRY MAROULAS | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 450 | WWOR TELEVISION | 7100-000 | N/A | 6,460.00 | 6,460.00 | 152.91 |
| 451 | PHILADELPHIA NEWSPAPERS, INC. | 7100-000 | N/A | 152,640.32 | 152,640.32 | 3,612.99 |
| 452 | WNYW TELEVISION | 7100-000 | N/A | 23,970.00 | 23,970.00 | 567.37 |
| 454 | LISA MACEDO | 7100-000 | N/A | 1,409.14 | 1,409.14 | 33.35 |
| 455 | LIBBE FINATO | 7100-000 | N/A | N/A | 294.32 | 6.97 |
| 456 | U.S. Bankruptcy Court - KURT PATZNER | 7100-001 | N/A | 463.84 | 188.84 | 4.47 |
| 459 | VERNE L. ALBRIGHT | 7100-000 | N/A | 3,034.45 | 2,759.45 | 65.32 |
| 461 | U.S. Bankruptcy Court - RONALD L. TORAASON | 7100-001 | N/A | 60.00 | 60.00 | 1.42 |
| 463 | United States Bankruptcy Court - CONTROL | 7100-001 | N/A | 15,221.38 | 15,221.38 | 360.29 |
| 466 | VICTORIA E. GREEN | 7100-000 | N/A | 153.00 | 0.00 | 0.00 |
| 467 | U.S. Bankruptcy Court - JAMES LYNN | 7100-001 | N/A | N/A | 209.70 | 4.96 |
| 468 | AUDREY RUBINSTEIN | 7100-000 | N/A | 1,100.00 | 0.00 | 0.00 |
| 471 | Consolidated Edison Company of NY, Inc. | 7100-000 | N/A | 3,154.16 | 3,154.16 | 74.66 |
| 472 | Mary O. Poirier | 7100-000 | N/A | 1,300.56 | 0.00 | 0.00 |
| 473 | Township of Wall | 7100-000 | N/A | N/A | 308.44 | 7.30 |
| 474 | MARK J. EISNER | 7100-000 | N/A | 1,750.00 | 0.00 | 0.00 |
| 476 | ITALIAN MARBLE FURNITURE CORP. | 7100-000 | N/A | 67,629.25 | 67,629.25 | 1,600.78 |
| 480 | LAURA TRAMONTANA | 7100-000 | N/A | 2,414.66 | 3,464.66 | 82.01 |
| 481 | TRIANGLE REFRIGERATION CO., INC. | 7100-000 | N/A | 44,400.74 | 0.00 | 0.00 |
| 483 | LAURENCE & ANNE DENNEY | 7100-000 | N/A | N/A | 300.00 | 7.10 |
| 484 | LINDA GORESKI | 7100-000 | N/A | 624.34 | 624.34 | 14.78 |
| 485 | United States Bankruptcy Court - Rainbow Advertising | 7100-001 | N/A | 180,673.88 | 180,673.88 | 4,276.55 |
| 487 | United States Bankruptcy Court - THYSSENKRUPP | 7100-001 | N/A | 357.65 | 357.65 | 8.47 |
| 488 | United States Bankruptcy Court - THYSSENKRUPP | 7100-001 | N/A | 566.19 | 566.19 | 13.40 |
| 489 | United States Bankruptcy Court - THYSSENKRUPP | 7100-001 | N/A | 2,043.89 | 2,043.89 | 48.38 |
| 490 | MILLENNIUM RADIO GROUP | 7100-000 | N/A | 26,406.25 | 26,406.25 | 625.04 |

| 492 | NANETTE STEPHENSON | 7100-000 | N/A | 765.00 | 0.00 | 0.00 |
| 493 | NANCY KAUFMAN | 7100-000 | N/A | 540.34 | 540.34 | 12.79 |
| 494 | U.S. Bankruptcy Court - CHARLES W. CARSON | 7100-001 | N/A | 94.34 | 94.34 | 2.23 |
| 497 | LELA TANNENBAUM | 7100-000 | N/A | 85.00 | 0.00 | 0.00 |
| 499 | DORA WITHERSPOON | 7100-000 | N/A | N/A | 1,053.55 | 24.94 |
| 500 | JOSEPH F. HERRERA | 7100-000 | N/A | 9,657.59 | 9,657.59 | 228.59 |
| 501 | NANCY JONES | 7100-000 | N/A | 389.37 | 0.00 | 0.00 |
| 502 | Cornelius E. Shannahan | 7100-000 | N/A | 1,663.00 | 0.00 | 0.00 |
| 504 | SARAH KUSNICK | 7100-000 | N/A | 960.28 | 0.00 | 0.00 |
| 505 | UMRAN INAN | 7100-000 | N/A | 908.54 | 0.00 | 0.00 |
| 506 | ANGELA GARGANO | 7100-000 | N/A | 862.83 | 0.00 | 0.00 |
| 507 | CHRISTINE MCCORD | 7100-000 | N/A | 2,810.94 | 2,810.94 | 66.53 |
| 508 | JOAN HISCOCKS | 7100-000 | N/A | 558.00 | 0.00 | 0.00 |
| 509 | ALLEN PALMER | 7100-000 | N/A | 85.86 | 0.00 | 0.00 |
| 512 | United States Bankruptcy Court - CARLO & VIVIAN | 7100-001 | N/A | N/A | 613.74 | 14.53 |
| 513 | United States Bankruptcy Court - MELISSA A. BRENNER | 7100-001 | N/A | N/A | 754.51 | 17.86 |
| 514 | DEBRA CURTIN | 7100-000 | N/A | N/A | 2,195.32 | 51.96 |
| 517 | United States Bankruptcy Court - JEAN MCCORMICK | 7100-001 | N/A | N/A | 983.36 | 23.28 |
| 518 | JEAN MCCORMICK | 7100-000 | N/A | N/A | 254.34 | 6.02 |
| 520 | U.S. Bankruptcy Court - PETER & ELSA FORREST | 7100-001 | N/A | 31.50 | 31.50 | 0.75 |
| 521 | United States Bankruptcy Court - MICHELLE JACKSON | 7100-001 | N/A | 544.30 | 544.30 | 12.88 |
| 522 | ROBERT & JOANI SNYDER | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 523 | CHRISTINE ENERSEN | 7100-000 | N/A | 1,349.10 | 0.00 | 0.00 |
| 524 | U.S. Bankruptcy Court - SHAREN HEINZ | 7100-001 | N/A | N/A | 194.80 | 4.61 |
| 525 | STEPHEN SADLOSKI | 7100-000 | N/A | 538.44 | 0.00 | 0.00 |
| 526 | WASTE MANAGEMENT INC. | 7100-000 | N/A | 17,374.86 | 17,374.86 | 411.26 |
| 527 | MARIA PISCITELLI | 7100-000 | N/A | 2,297.06 | 2,297.06 | 54.37 |
| 528 | MICHAEL VIOLETTE | 7100-000 | N/A | N/A | 1,298.32 | 30.73 |
| 530 | United States Bankruptcy Court - JANE F. MCLAUGHLIN | 7100-001 | N/A | N/A | 685.93 | 16.24 |
| 532 | FAMILY SERVICE | 7100-000 | N/A | 6,625.00 | 0.00 | 0.00 |
| 534 | KWANG HAN KIM | 7100-000 | N/A | 811.00 | 0.00 | 0.00 |
| 536 | RGIS INVENTORY SPECIALISTS | 7100-000 | N/A | 1,337.60 | 0.00 | 0.00 |
| 539 | PHILIP G. BEAR | 7100-000 | N/A | 300.00 | 300.00 | 7.10 |
| 542 | U.S. Bankruptcy Court - GEORGE FEEHAN | 7100-001 | N/A | N/A | 198.49 | 4.70 |

| 545 | APRIL M. GIFT | 7100-000 | N/A | 50.00 | 0.00 | 0.00 |
|---|---|---|---|---|---|---|
| 547 | JOSEPHINE BRANEKY | 7100-000 | N/A | N/A | 3,533.48 | 83.64 |
| 549 | PARVIZIAN, INC. OF NEW YORK | 7100-000 | N/A | 357,151.26 | 0.00 | 0.00 |
| 550 | DARBY CORPORATION | 7100-000 | N/A | 2,836,166.74 | 2,324,278.50 | 55,015.60 |
| 551 | ANNA BOYER | 7100-000 | N/A | 2,467.20 | 2,467.20 | 58.40 |
| 552 | ROBERT ABBEY, INC. | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 553 | WHITELAND INVESTORS, L.P. | 7100-000 | N/A | 343,063.00 | 343,063.00 | 8,120.29 |
| 554 | THE VALSPAR CORPORATION | 7100-000 | N/A | 896,769.77 | 0.00 | 0.00 |
| 556 | U.S. Bankruptcy Court - JAGDIP SINGH AHLUWALIA | 7100-001 | N/A | 2,235.00 | 10.00 | 0.24 |
| 557 | United States Bankruptcy Court - PIERI CREATIONS INC. | 7100-001 | N/A | 8,007.84 | 7,836.79 | 185.50 |
| 558 | United States Bankruptcy Court - NEWS 12 NETWORKS | 7100-001 | N/A | 49,882.25 | 49,882.25 | 1,180.71 |
| 561 | SUSAN ROMANO | 7100-000 | N/A | 210.00 | 0.00 | 0.00 |
| 562 | FANG ZHENG | 7100-000 | N/A | N/A | 775.00 | 18.34 |
| 563 | CATHY & BRUCE WALLACE | 7100-000 | N/A | 1,914.65 | 0.00 | 0.00 |
| 564 | MICHAEL & MIRANDA ORNELAS | 7100-000 | N/A | 631.11 | 0.00 | 0.00 |
| 565 | ELISA & DOMENICO ANTONETTI | 7100-000 | N/A | 2,869.98 | 0.00 | 0.00 |
| 569 | MARK MATUZA | 7100-000 | N/A | 418.38 | 0.00 | 0.00 |
| 570 | U.S. Bankruptcy Court - STEPHEN B. SKLAR | 7100-001 | N/A | 85.80 | 85.80 | 2.03 |
| 572 | TRI-STATE FIRE PROTECTION, INC. | 7100-000 | N/A | 324.36 | 324.36 | 7.68 |
| 574 | STEPHANIE STOKES (MYERS) | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 577 | MARY WOMBLE | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 578 | United States Bankruptcy Court - PATTY NELSON | 7100-001 | N/A | N/A | 1,183.46 | 28.01 |
| 580 | KATHLEEN BARRETT | 7100-000 | N/A | N/A | 528.09 | 12.50 |
| 581 | GENNY RANDALL | 7100-000 | N/A | 1,005.92 | 0.00 | 0.00 |
| 585 | MAUREEN & CARL MARKOVITZ | 7100-000 | N/A | 130.00 | 0.00 | 0.00 |
| 587 | United States Bankruptcy Court - RAVINDRA GADE | 7100-001 | N/A | 2,616.41 | 2,616.41 | 61.93 |
| 589 | JANICE MILONE | 7100-000 | N/A | N/A | 405.62 | 9.60 |
| 590 | United States Bankruptcy Court - CHARLOTTE K. LADOW | 7100-001 | N/A | N/A | 608.65 | 14.41 |
| 595 | MARIAN PAGANO | 7100-000 | N/A | N/A | 1,198.00 | 28.36 |
| 598 | JEFF & BARBARA GREUBEL | 7100-000 | N/A | N/A | 637.20 | 15.08 |
| 600 | GRAY ELECTRIC INC. | 7100-000 | N/A | 3,281.43 | 3,281.43 | 77.67 |
| 602 | U.S. Bankruptcy Court - DAVIS TOLBERT | 7100-001 | N/A | 100.00 | 100.00 | 2.37 |
| 603 | NANCY A. STEINERT | 7100-000 | N/A | N/A | 300.00 | 7.10 |
| 604 | United States Bankruptcy Court - PARK LANE FURNITURE | 7100-001 | N/A | 28,741.59 | 28,741.59 | 680.31 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 605 | U.S. Bankruptcy Court - KARIN MCCORMICK | 7100-001 | N/A | N/A | 194.80 | 4.61 |
| 607 | ELLEN BULZONE | 7100-000 | N/A | 800.00 | 0.00 | 0.00 |
| 608 | United States Bankruptcy Court - KAREN WOJCIK | 7100-001 | N/A | 653.54 | 653.54 | 15.47 |
| 610 | United States Bankruptcy Court - DON PORAWSKI | 7100-001 | N/A | N/A | 618.80 | 14.65 |
| 612 | JEFF J. DEW | 7100-000 | N/A | 1,012.47 | 1,012.47 | 23.97 |
| 617 | HEDAM CHANG | 7100-000 | N/A | 345.00 | 345.00 | 8.17 |
| 618 | JEFF BISHOP | 7100-000 | N/A | 787.13 | 0.00 | 0.00 |
| 619 | HANK CHAN | 7100-000 | N/A | N/A | 497.84 | 11.78 |
| 621 | U.S. Bankruptcy Court - FRANCIS R. CAPOZZI | 7100-001 | N/A | N/A | 37.26 | 0.88 |
| 625 | GENE & ANNE MARIE BOVE | 7100-000 | N/A | N/A | 359.10 | 8.50 |
| 626 | TOM PHILLIPPS | 7100-000 | N/A | N/A | 637.59 | 15.09 |
| 627 | ROSALYN SANDS | 7100-000 | N/A | 53.00 | 0.00 | 0.00 |
| 628 | KATHLEEN SANTELLA | 7100-000 | N/A | 500.00 | 0.00 | 0.00 |
| 629 | JOSEPH LOMBARDI | 7100-000 | N/A | 4,829.51 | 0.00 | 0.00 |
| 630 | W. W. GRAINGER INC. | 7100-000 | N/A | 23,245.48 | 23,245.48 | 550.22 |
| 632 | CANNELLA ROOFING, INC. | 7100-000 | N/A | 9,940.00 | 9,940.00 | 235.28 |
| 633 | TRIPTA SHARMA | 7100-000 | N/A | N/A | 1,238.95 | 29.33 |
| 634 | DANIEL & JUDY D'INDIA | 7100-000 | N/A | 1,424.32 | 0.00 | 0.00 |
| 635 | Keith Rogers | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 638 | United States Bankruptcy Court - ADMIRAL STAFFING | 7100-001 | N/A | 5,865.23 | 5,865.23 | 138.83 |
| 639 | ZHICHEN XU | 7100-000 | N/A | N/A | 251.91 | 5.96 |
| 640 | WCBS-AM | 7100-000 | N/A | 12,622.50 | 12,622.50 | 298.77 |
| 641 | YLOND S. MILES | 7100-000 | N/A | 3,352.13 | 0.00 | 0.00 |
| 650 | PATRICIA GIOVANNIELLO | 7100-000 | N/A | 1,259.10 | 0.00 | 0.00 |
| 652 | DOUGLAS CUTILLO | 7100-000 | N/A | 2,140.00 | 0.00 | 0.00 |
| 653 | SUSY CORREALE | 7100-000 | N/A | 999.99 | 0.00 | 0.00 |
| 654 | CATHY & THOMAS KILEY | 7100-000 | N/A | 284.05 | 0.00 | 0.00 |
| 655 | MARCO ANDRADE | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 656 | CESAR TURBI | 7100-000 | N/A | 1,085.78 | 0.00 | 0.00 |
| 658 | JOSEPH & JOVITA CARDINALI | 7100-000 | N/A | 745.00 | 0.00 | 0.00 |
| 659 | REINER & CO. | 7100-000 | N/A | 1,195.15 | 1,195.15 | 28.29 |
| 663 | THE NEW YORK INTERCONNECT | 7100-000 | N/A | 113,050.00 | 113,050.00 | 2,675.89 |
| 664 | CROWN LIFT TRUCKS | 7100-000 | N/A | 10,462.72 | 10,462.72 | 247.65 |
| 666 | United States Bankruptcy Court - KELLEY G. O'DELL | 7100-001 | N/A | N/A | 1,950.00 | 46.16 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 667 | U.S. Bankruptcy Court - MARY A. FINNEGAN | 7100-001 | N/A | N/A | 194.64 | 4.61 |
| 670 | BEASLEY BROADCASTING t/a WXTU FM | 7100-000 | N/A | 17,114.75 | 0.00 | 0.00 |
| 671 | DIANA CAREY | 7100-000 | N/A | 1,700.00 | 0.00 | 0.00 |
| 672 | CARMEN JACKSON | 7100-000 | N/A | N/A | 752.39 | 17.81 |
| 673 | ANTHONY J. COLYANDRO | 7100-000 | N/A | 1,456.13 | 0.00 | 0.00 |
| 674 | U.S. Bankruptcy Court - PAUL & VIRGINIA M. CLINE | 7100-001 | N/A | 76.82 | 76.82 | 1.82 |
| 675 | Daniel C. & Sandra L. King TTE's | 7100-000 | N/A | 55,880.19 | 0.00 | 0.00 |
| 677 | KISSOON GOBIN | 7100-000 | N/A | 330.55 | 0.00 | 0.00 |
| 679 | MICHAEL TRAZOFF | 7100-000 | N/A | 855.38 | 0.00 | 0.00 |
| 683 | DENNIS SAUER | 7100-000 | N/A | 387.18 | 0.00 | 0.00 |
| 684 | JUDY EAGLES | 7100-000 | N/A | N/A | 4,347.27 | 102.90 |
| 686 | KDFC RADIO | 7100-000 | N/A | 34,828.75 | 34,828.75 | 824.40 |
| 687 | Bonneville International Corporation | 7100-000 | N/A | 74,013.75 | 74,013.75 | 1,751.90 |
| 688 | United States Bankruptcy Court - ROBERT E. SAYEGH | 7100-001 | N/A | N/A | 9,129.63 | 216.10 |
| 692 | CHRISTOPHER LAFRAGOLA | 7100-000 | N/A | N/A | 775.00 | 18.34 |
| 693 | GERALD SANVARDINE | 7100-000 | N/A | 404.76 | 0.00 | 0.00 |
| 694 | PHILLIP TROWBRIDGE | 7100-000 | N/A | 558.47 | 0.00 | 0.00 |
| 696 | HOLLY MARIE ESHBACH | 7100-000 | N/A | 70.00 | 0.00 | 0.00 |
| 698 | United States Bankruptcy Court - SCOTT SANDERS | 7100-001 | N/A | N/A | 1,404.06 | 33.23 |
| 702 | United States Bankruptcy Court - SUSAN MICHEL | 7100-001 | N/A | 240.00 | 240.00 | 5.68 |
| 707 | JOHN D. WALLACE | 7100-000 | N/A | 644.51 | 0.00 | 0.00 |
| 709 | RYDER TRUCK RENTAL, INC. | 7100-000 | N/A | 389,752.52 | 0.00 | 0.00 |
| 711 | United States Bankruptcy Court - LORRAINE PICCIRILLO | 7100-001 | N/A | N/A | 2,000.34 | 47.35 |
| 712 | ALVARO ARNAL | 7100-000 | N/A | 686.16 | 0.00 | 0.00 |
| 713 | LANE FURNITURE INDUSTRIES, INC. | 7100-000 | N/A | 4,164,665.82 | 0.00 | 0.00 |
| 714 | KIMBALL HOME FURNITURE | 7100-000 | N/A | 1,214,584.54 | 1,214,584.54 | 28,749.18 |
| 715 | U.S. Bankruptcy Court - BARRY & SANDRA GRACE | 7100-001 | N/A | 130.00 | 130.00 | 3.08 |
| 721 | HARRY S. NUSSBAUM | 7100-000 | N/A | 1,460.68 | 0.00 | 0.00 |
| 722 | KUZANS TRUE VALUE | 7100-000 | N/A | 116.34 | 0.00 | 0.00 |
| 723 | LEE ROBINSON & DANA REINIG | 7100-000 | N/A | 2,012.62 | 0.00 | 0.00 |
| 725 | U.S. Bankruptcy Court - GENNARO'S PIZZERIA | 7100-001 | N/A | 118.32 | 118.32 | 2.80 |
| 726 | ELENA PAGAN | 7100-000 | N/A | 1,165.65 | 0.00 | 0.00 |
| 730 | ESHWAR KOSURI | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 731 | CHRISTINE KELLY | 7100-000 | N/A | 299.00 | 299.00 | 7.08 |

**UST Form 101-7-TDR (10/1/2010)**

| 732 | Timothy Amo | 7100-000 | N/A | 430.00 | 0.00 | 0.00 |
|---|---|---|---|---|---|---|
| 733 | SHARON SELL | 7100-000 | N/A | 375.00 | 0.00 | 0.00 |
| 734 | CONNECTICUT NATURAL GAS CORP. | 7100-000 | N/A | 79.72 | 0.00 | 0.00 |
| 735 | United States Bankruptcy Court - DANNA KALTER | 7100-001 | N/A | N/A | 594.35 | 14.07 |
| 738 | JOSEPH & CHRISTINE DRABICK | 7100-000 | N/A | N/A | 580.93 | 13.75 |
| 742 | JAMES PRICE | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 746 | ROBERT & CAREN LEVENTHAL | 7100-000 | N/A | 462.41 | 0.00 | 0.00 |
| 747 | BETH A. DOBBINS | 7100-000 | N/A | 207.50 | 0.00 | 0.00 |
| 748 | U.S. Bankruptcy Court - WILLIAM C. GODFREY | 7100-001 | N/A | 127.23 | 127.23 | 3.01 |
| 749 | EARL TOWNSHIP SEWER AUTHORITY | 7100-000 | N/A | 160.00 | 0.00 | 0.00 |
| 750 | EARL TOWNSHIP SEWER AUTHORITY | 7100-000 | N/A | 480.00 | 0.00 | 0.00 |
| 751 | Nextel Communications of the Mid-Atlantic Inc | 7100-000 | N/A | 2,704.08 | 2,704.08 | 64.01 |
| 752 | ROBERT A. ZULLI | 7100-000 | N/A | 706.00 | 0.00 | 0.00 |
| 755 | United States Bankruptcy Court - CHERYL DAVEIGA | 7100-001 | N/A | N/A | 1,096.88 | 25.96 |
| 758 | United States Bankruptcy Court - ANA GUERRA | 7100-001 | N/A | N/A | 474.00 | 11.22 |
| 760 | KATHLEEN ASTERIADES | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 761 | CLARENCE TAYLOR | 7100-000 | N/A | 265.84 | 0.00 | 0.00 |
| 763 | SANDRA RUSNAK-SMITH | 7100-000 | N/A | N/A | 813.31 | 19.25 |
| 764 | JEFFREY ROGOFF | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 770 | United States Bankruptcy Court - JACQUELINE A. | 7100-001 | N/A | N/A | 781.13 | 18.49 |
| 772 | DENISE NAHAR | 7100-000 | N/A | 1,152.55 | 0.00 | 0.00 |
| 773 | ADELINE G. BROWN | 7100-000 | N/A | 245.00 | 0.00 | 0.00 |
| 774 | LORI LEWIS | 7100-000 | N/A | N/A | 2,166.76 | 51.29 |
| 775 | LISA GIAMBALUO | 7100-000 | N/A | 170.00 | 0.00 | 0.00 |
| 776 | U.S. Bankruptcy Court - INDU ANAND | 7100-001 | N/A | N/A | 208.02 | 4.92 |
| 777 | Horst Hotels Inc. | 7100-000 | N/A | 1,067.64 | 1,067.64 | 25.27 |
| 778 | MAX FERREIRA | 7100-000 | N/A | 280.52 | 0.00 | 0.00 |
| 781 | The B.L.R. Realty Company et al | 7100-000 | N/A | 5,229,851.54 | 3,519,112.29 | 83,297.28 |
| 782 | The B.L.R. Realty Company et al | 7100-000 | N/A | 0.00 | 0.00 | 0.00 |
| 783 | WEST SAC LLC & WEST SAC II, LLC | 7100-000 | N/A | 1,021,181.25 | 1,046,176.86 | 24,762.97 |
| 784 | CROYDON HOME FASHIONS, INC. | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 796 | MAB Ltd. d/b/a Natale Furniture Ind | 7100-000 | N/A | 28,893.00 | 0.00 | 0.00 |
| 797 | C&D Enterprises Unlimited - Camp Hill | 7100-000 | N/A | 167,323.67 | 167,323.67 | 3,960.55 |
| 798 | C&D Enterprises Unlimited | 7100-000 | N/A | 1,097,895.96 | 0.00 | 0.00 |

**UST Form 101-7-TDR (10/1/2010)**

| 799 | LA-Z-BOY Greensboro, Inc., d/b/a Lea Industries | 7100-000 | N/A | 40,534.25 | 0.00 | 0.00 |
| 800 | RICHARD W. GOOD | 7100-000 | N/A | 973,953.94 | 0.00 | 0.00 |
| 801 | U.S. Bankruptcy Court - MARY ANN WHALEN | 7100-001 | N/A | 200.82 | 200.82 | 4.75 |
| 802 | EDWARD E. KEISTER | 7100-000 | N/A | 1,483.06 | 1,483.06 | 35.10 |
| 806 | HAROLD & DARLENE STICE | 7100-000 | N/A | 1,820.30 | 1,820.30 | 43.09 |
| 807 | SUZETTE AUSTIN | 7100-000 | N/A | 2,350.42 | 2,350.42 | 55.63 |
| 808 | LUISA RITA DEL CASTILLO, M.D. | 7100-000 | N/A | 178.25 | 0.00 | 0.00 |
| 809 | United States Bankruptcy Court - SAN JOSE WATER CO. | 7100-001 | N/A | 1,385.88 | 1,385.88 | 32.80 |
| 810 | United States Bankruptcy Court - CHANDRASEKHA | 7100-001 | N/A | 639.00 | 639.00 | 15.13 |
| 812 | U.S. Bankruptcy Court - REXEL, INC. | 7100-001 | N/A | 520.26 | 29.74 | 0.70 |
| 814 | STERLING TESTING SYSTEMS, INC. | 7100-000 | N/A | 11,473.25 | 10,698.25 | 253.23 |
| 815 | PACIFIC GAS AND ELECTRIC COMPANY | 7100-000 | N/A | 209,051.56 | 209,051.56 | 4,948.24 |
| 816 | CECIBEL TEREZAKIS | 7100-000 | N/A | N/A | 214.03 | 5.07 |
| 817 | WILLIAM J. MORIN | 7100-000 | N/A | 748.00 | 0.00 | 0.00 |
| 818 | EDWARD RAIDO | 7100-000 | N/A | 608.44 | 0.00 | 0.00 |
| 819 | United States Bankruptcy Court - ALLIED SECURITY | 7100-001 | N/A | 8,416.57 | 8,416.57 | 199.22 |
| 822 | United States Bankruptcy Court - NANCY NAUGHTON | 7100-001 | N/A | 2,000.00 | 2,000.00 | 47.34 |
| 824 | JULIE A. CONKLIN | 7100-000 | N/A | 687.80 | 0.00 | 0.00 |
| 825 | CHARLES LEE & YOKO INOUE | 7100-000 | N/A | 75.00 | 0.00 | 0.00 |
| 826 | United States Bankruptcy Court - MIKYUNG RYU | 7100-001 | N/A | N/A | 501.80 | 11.88 |
| 827 | DELMARVA POWER & LIGHT | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 828 | PEARL CORP. | 7100-000 | N/A | 17,280.49 | 17,280.49 | 409.03 |
| 829 | United States Bankruptcy Court - CORNELIUS M. DUNN | 7100-001 | N/A | 1,747.58 | 1,747.58 | 41.37 |
| 830 | MARY HELEN WALKER | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 834 | U.S. Bankruptcy Court - DEANNA ARAYA | 7100-001 | N/A | 85.00 | 85.00 | 2.01 |
| 835 | PATRICIA MEDINE | 7100-000 | N/A | 75.00 | 0.00 | 0.00 |
| 836 | LUANA VIGNALE | 7100-000 | N/A | 875.85 | 875.85 | 20.73 |
| 837 | JEFFREY & AMY NELSON | 7100-000 | N/A | N/A | 474.52 | 11.23 |
| 838 | CROMER EQUIPMENT | 7100-000 | N/A | 1,066.36 | 1,066.36 | 25.24 |
| 840 | US Bancorp Manifest Funding Services | 7100-000 | N/A | 2,406.81 | 0.00 | 0.00 |
| 841 -2 | CARMELITA TANGCO | 7100-000 | N/A | 1,144.21 | 0.00 | 0.00 |
| 842 | JOSEPH P. LOMBARDI | 7100-000 | N/A | 863.00 | 0.00 | 0.00 |
| 843 | STEVEN BERNSTEIN | 7100-000 | N/A | 390.94 | 0.00 | 0.00 |
| 844 | JOHN A. SAKSA | 7100-000 | N/A | 245.65 | 245.65 | 5.81 |

| | | | | | |
|---|---|---|---|---:|---:|
| 845 | United States Bankruptcy Court - DON & MARY LOU | 7100-001 | N/A | N/A | 219.08 | 5.19 |
| 846 | New York State Department of Taxation and Finance | 7100-000 | N/A | 13,239.00 | 0.00 | 0.00 |
| 847 | United States Bankruptcy Court - DAVID LANG | 7100-001 | N/A | N/A | 2,082.22 | 49.29 |
| 848 | U.S. Bankruptcy Court - VIVIAN CHAN | 7100-001 | N/A | N/A | 110.00 | 2.60 |
| 849 | AMALIA APUZZIO | 7100-000 | N/A | 252.35 | 0.00 | 0.00 |
| 853 | U.S. Bankruptcy Court - MARISSA VERCELES | 7100-001 | N/A | N/A | 85.00 | 2.01 |
| 854 | ALEK ALIJEWICZ | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 857 | KAY & HENRY LEVY | 7100-000 | N/A | 1,060.00 | 0.00 | 0.00 |
| 858 | NICHOLAS F. TANUCCI | 7100-000 | N/A | 454.99 | 0.00 | 0.00 |
| 859 | United States Bankruptcy Court - SUZANNE CUTTS | 7100-001 | N/A | 233.20 | 233.20 | 5.52 |
| 861 | United States Bankruptcy Court - JEFFREY A. LAMPINSKI | 7100-001 | N/A | N/A | 292.20 | 6.92 |
| 862 | PAUL VINCI | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 863 | EDITH M. GONZALEZ | 7100-000 | N/A | N/A | 3,379.82 | 80.00 |
| 866 | MARTA MARCUS | 7100-000 | N/A | 230.00 | 0.00 | 0.00 |
| 867 | DENNY & JANE WATKINS | 7100-000 | N/A | N/A | 293.82 | 6.95 |
| 868 | JOHN HUSOKOWSKI | 7100-000 | N/A | 2,646.11 | 2,646.11 | 62.63 |
| 869 | U.S. Bankruptcy Court - DIANA BAGDADLIAN | 7100-001 | N/A | 60.00 | 60.00 | 1.42 |
| 870 | DEBORAH PARKINSON | 7100-000 | N/A | 300.00 | 0.00 | 0.00 |
| 871 | U.S. Bankruptcy Court - SUN LEE | 7100-001 | N/A | 166.59 | 166.59 | 3.94 |
| 872 | U.S. Bankruptcy Court - ARTHUR WEI | 7100-001 | N/A | N/A | 85.00 | 2.01 |
| 873 | United States Bankruptcy Court - ALFRED CASIMIR | 7100-001 | N/A | 667.41 | 667.41 | 15.80 |
| 874 | U.S. Bankruptcy Court - Julia K. Schaefer (Trustee | 7100-001 | N/A | N/A | 200.00 | 4.73 |
| 875 | ELITE LEATHER COMPANY | 7100-000 | N/A | 358,951.21 | 358,951.21 | 8,496.36 |
| 877 | United States Bankruptcy Court - EUN HYE (MICHELLE) | 7100-001 | N/A | 3,300.00 | 3,300.00 | 78.11 |
| 879 | SUNIL AGRAWAL | 7100-000 | N/A | 674.28 | 0.00 | 0.00 |
| 883 | GARDEN STATE TRAILER JOCKEY | 7100-000 | N/A | 241.75 | 0.00 | 0.00 |
| 885 | YORK NEWSPAPER COMPANY | 7100-000 | N/A | 25,959.95 | 25,959.95 | 614.47 |
| 888 | MAUREEN A. RYNIEC | 7100-000 | N/A | 1,211.33 | 1,211.33 | 28.67 |
| 889 | United States Bankruptcy Court - ALBERT LEMBO | 7100-001 | N/A | N/A | 300.00 | 7.10 |
| 890 | LOUIS KUO | 7100-000 | N/A | N/A | 1,100.46 | 26.05 |
| 892 | MARITESS C. TARONG | 7100-000 | N/A | 170.60 | 0.00 | 0.00 |
| 893 | GREEN FOREST MANUFACTURING, INC. | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 894 | PETE & SARI MATTHEW | 7100-000 | N/A | 867.20 | 867.20 | 20.53 |
| 895 | CHESTER GRZYBOWSKI | 7100-000 | N/A | 338.64 | 0.00 | 0.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 896 | BARRY RUDD LLC | 7100-000 | N/A | 30,931.00 | 30,931.00 | 732.14 |
| 898 | DIANN GARCIA | 7100-000 | N/A | 998.86 | 0.00 | 0.00 |
| 899 | LALEH ESMAILI | 7100-000 | N/A | 2,094.96 | 0.00 | 0.00 |
| 902 | NELSON HERRERA | 7100-000 | N/A | 429.00 | 0.00 | 0.00 |
| 903 | JOHN & PEGGY NELSON | 7100-000 | N/A | N/A | 250.00 | 5.92 |
| 906 | DONALD M. CHOI | 7100-000 | N/A | 9,954.99 | 0.00 | 0.00 |
| 908 | United States Bankruptcy Court - CAROL J. MALAVAZOS | 7100-001 | N/A | N/A | 245.93 | 5.82 |
| 909 | SKWARA LAWN & SNOW LLC | 7100-000 | N/A | N/A | 751.98 | 17.80 |
| 910 | KELLY SERVICES INC. | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 911 | United States Bankruptcy Court - EFRAIN G. PINEDA | 7100-001 | N/A | N/A | 1,091.48 | 25.84 |
| 913 | United States Bankruptcy Court - SANDEEP DAYAL | 7100-001 | N/A | 339.16 | 339.16 | 8.03 |
| 914 | U.S. Bankruptcy Court - MERYL ABRAHAMS | 7100-001 | N/A | 250.00 | 10.00 | 0.24 |
| 915 | KAREN BERGEY | 7100-000 | N/A | 141.00 | 0.00 | 0.00 |
| 917 | U.S. Bankruptcy Court - BARBARA & CHRIS PASCAL | 7100-001 | N/A | N/A | 200.00 | 4.73 |
| 918 | RYDER TRUCK RENTAL, INC. | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 919 | REGENCY LIGHTING | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 920 | United States Bankruptcy Court - JEENA BARFIELD | 7100-001 | N/A | N/A | 1,877.19 | 44.43 |
| 923 | United States Bankruptcy Court - STEPHANIE DESPRES | 7100-001 | N/A | N/A | 1,906.10 | 45.12 |
| 924 | United States Bankruptcy Court - MARIA LEON | 7100-001 | N/A | 2,336.04 | 2,336.04 | 55.29 |
| 926 | LISA BROWN | 7100-000 | N/A | N/A | 271.08 | 6.42 |
| 927 | United States Bankruptcy Court - STROHEIM & ROMANN, | 7100-001 | N/A | 587.27 | 587.27 | 13.90 |
| 928 | GLORIA GRUMBACH | 7100-000 | N/A | 100,000.00 | 0.00 | 0.00 |
| 929 | United States Bankruptcy Court - LOTUS SHIN | 7100-001 | N/A | N/A | 323.67 | 7.66 |
| 931 | LEE & CHARLOTTE GRAY | 7100-000 | N/A | 599.43 | 0.00 | 0.00 |
| 932 | LEPPO CARPET CLEANERS INC. | 7100-000 | N/A | 600.00 | 600.00 | 14.20 |
| 933 | U.S. Bankruptcy Court - ALEX CANDELORI | 7100-001 | N/A | 47.70 | 47.70 | 1.13 |
| 936 | United States Bankruptcy Court - JOAN H. KELLY | 7100-001 | N/A | 604.00 | 604.00 | 14.30 |
| 938 | VIRGINIA M. COLGATE | 7100-000 | N/A | N/A | 1,902.85 | 45.04 |
| 940 | DELORES WEST | 7100-000 | N/A | N/A | 441.25 | 10.44 |
| 942 | United States Bankruptcy Court - ANTHONY & CINDY | 7100-001 | N/A | 265.00 | 265.00 | 6.27 |
| 943 | PENNY RAPAPORT | 7100-000 | N/A | 350.00 | 0.00 | 0.00 |
| 944 | U.S. Bankruptcy Court - STEVE MURRAY | 7100-001 | N/A | N/A | 192.68 | 4.56 |
| 945 | MELISSA J. EMEL | 7100-000 | N/A | N/A | 899.00 | 21.28 |
| 946 | United States Bankruptcy Court - KENNETH SCHUSTAL | 7100-001 | N/A | 361.62 | 361.62 | 8.56 |

**UST Form 101-7-TDR (10/1/2010)**

| | | | | | | |
|---|---|---|---|---|---|---|
| 947 | United States Bankruptcy Court - FRANK ENGELMAN | 7100-001 | N/A | N/A | 1,356.70 | 32.11 |
| 948 | United States Bankruptcy Court - TODD NICKEL | 7100-001 | N/A | N/A | 2,131.66 | 50.46 |
| 949 | ANTHONY R. SALVATO DDS | 7100-000 | N/A | N/A | 814.89 | 19.29 |
| 950 | United States Bankruptcy Court - CARMEN ALAYO | 7100-001 | N/A | N/A | 849.46 | 20.11 |
| 952 | PATRICK & LINDA D. SHINTAKU | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 953 | U.S. Bankruptcy Court - BARBARA KANE | 7100-001 | N/A | N/A | 204.35 | 4.84 |
| 954 | ROBERT & AUDRE BLEY | 7100-000 | N/A | N/A | 1,390.35 | 32.91 |
| 955 | United States Bankruptcy Court - ROSEMARIE PACELLA | 7100-001 | N/A | N/A | 1,400.28 | 33.14 |
| 956 | DONALD W. FLEISCHER | 7100-000 | N/A | N/A | 597.95 | 14.15 |
| 958 | STAN SITARSKI | 7100-000 | N/A | 575.30 | 575.30 | 13.62 |
| 959 | ARAM DOVLATYAN | 7100-000 | N/A | N/A | 1,099.71 | 26.03 |
| 961 | United States Bankruptcy Court - ROSE MARIE DRUMMY | 7100-001 | N/A | N/A | 740.94 | 17.54 |
| 964 | ADVANTAGE CHEM-DRY | 7100-000 | N/A | 1,049.40 | 1,049.40 | 24.84 |
| 965 | Sacramento Municipal Utility District | 7100-000 | N/A | 23,889.20 | 23,889.20 | 565.46 |
| 967 | WALTER ELOVITCH | 7100-000 | N/A | 488.22 | 0.00 | 0.00 |
| 969 | MARIAN PULT | 7100-000 | N/A | 1,037.81 | 0.00 | 0.00 |
| 970 | ELIZABETH LABOY | 7100-000 | N/A | 817.00 | 0.00 | 0.00 |
| 971 | U.S. Bankruptcy Court - SHARON CERINI | 7100-001 | N/A | 125.00 | 125.00 | 2.96 |
| 972 | Nancy L. Williams | 7100-000 | N/A | 223.00 | 0.00 | 0.00 |
| 973 | ARLO BUSHNELL | 7100-000 | N/A | 1,520.43 | 0.00 | 0.00 |
| 974 | KIM GIANFORTUNE | 7100-000 | N/A | 1,219.95 | 1,219.95 | 28.88 |
| 975 | ELSIE M. SMITH | 7100-000 | N/A | 600.00 | 0.00 | 0.00 |
| 976 | FRANK SOTO | 7100-000 | N/A | 1,092.53 | 0.00 | 0.00 |
| 978 | EVA BINDER | 7100-000 | N/A | N/A | 2,207.73 | 52.26 |
| 979 | ANANDA & DARLINE KANAPATHY | 7100-000 | N/A | 18,555.30 | 18,555.30 | 439.20 |
| 981 | United States Bankruptcy Court - MIGUEL AQUINO | 7100-001 | N/A | 2,488.53 | 2,488.53 | 58.90 |
| 982 | United States Bankruptcy Court - RAFFAEIA GALDI | 7100-001 | N/A | N/A | 341.72 | 8.09 |
| 983 | DESIREE KLUN | 7100-000 | N/A | N/A | 861.98 | 20.40 |
| 987 | JANICE D. COAN | 7100-000 | N/A | 3,000.00 | 775.00 | 18.34 |
| 988 | KATHLEEN BOWLING | 7100-000 | N/A | 1,827.69 | 1,827.69 | 43.26 |
| 989 | JAMES LUU | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 990 | United States Bankruptcy Court - WATKINS MOTOR LINES, | 7100-001 | N/A | 455.83 | 455.83 | 10.79 |
| 991 | U.S. Bankruptcy Court - GYEONG JIN JEONG | 7100-001 | N/A | N/A | 85.41 | 2.02 |
| 992 | LILY FABRICANTE | 7100-000 | N/A | 1,431.05 | 1,431.05 | 33.87 |

**UST Form 101-7-TDR (10/1/2010)**

| 994 | United States Bankruptcy Court - MARIA PRUITT | 7100-001 | N/A | 1,027.35 | 1,027.35 | 24.32 |
| 995 | YVONNE KOENIG | 7100-000 | N/A | N/A | 338.45 | 8.01 |
| 997 | United States Bankruptcy Court - ELIZABETH A. COOK | 7100-001 | N/A | N/A | 279.54 | 6.62 |
| 998 | ERIC KUHN | 7100-000 | N/A | N/A | 1,148.60 | 27.19 |
| 999 | United States Bankruptcy Court - JOHN F. BORMAN | 7100-001 | N/A | N/A | 400.00 | 9.47 |
| FITU | EFTPS | 7100-000 | N/A | N/A | 66,449.50 | 1,572.86 |
| 1000 | CARMELITA TANGCO | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 1001 | United States Bankruptcy Court - BONNIE BORMAN | 7100-001 | N/A | N/A | 400.00 | 9.47 |
| 1002 | United States Bankruptcy Court - DELI EMPORIUM | 7100-001 | N/A | 2,079.14 | 2,079.14 | 49.21 |
| 1003 | DONNA M. HERNANDEZ | 7100-000 | N/A | 676.72 | 676.72 | 16.02 |
| 1004 | U.S. Bankruptcy Court - BING MA | 7100-001 | N/A | 100.00 | 100.00 | 2.37 |
| 1005 | U.S. Bankruptcy Court - JENNIFER A. TALARO | 7100-001 | N/A | 90.68 | 90.68 | 2.15 |
| 1006 | United States Bankruptcy Court - PENELOPE A. MOORE | 7100-001 | N/A | N/A | 392.77 | 9.30 |
| 1008 | CAROLYN & SCOTT BROMSTEAD | 7100-000 | N/A | 636.87 | 0.00 | 0.00 |
| 1010 | ERIC TIEG | 7100-000 | N/A | 834.38 | 0.00 | 0.00 |
| 1011 | U.S. Bankruptcy Court - Carter & Judy McCorkle | 7100-001 | N/A | N/A | 60.00 | 1.42 |
| 1013 | EDGAR & LUCETTE REDBORD | 7100-000 | N/A | 500.00 | 0.00 | 0.00 |
| 1014 | ROBERT H. GIFFORD | 7100-000 | N/A | 498.00 | 0.00 | 0.00 |
| 1015 | CINDY MAZZEI | 7100-000 | N/A | N/A | 4,121.84 | 97.56 |
| 1017 | LIZA FLEISHMAN | 7100-000 | N/A | N/A | 433.91 | 10.27 |
| 1018 | NEEL KAMIDI | 7100-000 | N/A | 410.73 | 0.00 | 0.00 |
| 1019 | U.S. Bankruptcy Court - LINDA GUBITOSA | 7100-001 | N/A | N/A | 84.27 | 1.99 |
| 1020 | ELIZABETH CARROLL (LUONGO) | 7100-000 | N/A | 650.00 | 0.00 | 0.00 |
| 1021 | PPL ELECTRIC UTILITIES | 7100-000 | N/A | 40,574.32 | 40,574.32 | 960.39 |
| 1022 | GLADYS GORIS | 7100-000 | N/A | 450.00 | 0.00 | 0.00 |
| 1023 | FREDERICK & YOLANDA WATERS | 7100-000 | N/A | 493.66 | 0.00 | 0.00 |
| 1025 | United States Bankruptcy Court - CARMEN M. DORADO | 7100-001 | N/A | N/A | 1,348.70 | 31.92 |
| 1026 | BERNARD ROBERT NTEGEYE | 7100-000 | N/A | 4,661.22 | 0.00 | 0.00 |
| 1028 | ANTHONY J. MESITA | 7100-000 | N/A | 3,117.36 | 5,067.36 | 119.94 |
| 1029 | United States Bankruptcy Court - BARBARA MCLAUGHLIN | 7100-001 | N/A | N/A | 271.64 | 6.43 |
| 1030 | United States Bankruptcy Court - SCOTT & BRENDA BLACK | 7100-001 | N/A | 800.00 | 800.00 | 18.94 |
| 1032 | U.S. Bankruptcy Court - SARA COMISKEY | 7100-001 | N/A | 146.61 | 146.61 | 3.47 |
| 1033 | MATTHEW SOSNOWSKI | 7100-000 | N/A | 1,989.20 | 0.00 | 0.00 |
| 1034 | United States Bankruptcy Court - KAREN DREWAL | 7100-001 | N/A | N/A | 4,610.09 | 109.12 |

**UST Form 101-7-TDR (10/1/2010)**

| | | | | | | |
|---|---|---|---|---|---|---|
| 1035 | United States Bankruptcy Court - LISA DE CANALHO | 7100-001 | N/A | 296.80 | 296.80 | 7.03 |
| 1036 | WESTERN HEIGHTS WATER AUTHORITY | 7100-000 | N/A | 380.00 | 0.00 | 0.00 |
| 1037 | WESTERN HEIGHTS WATER AUTHORITY | 7100-000 | N/A | 135.00 | 0.00 | 0.00 |
| 1038 | JAMES & MARGARET HAMASAKI | 7100-000 | N/A | N/A | 517.95 | 12.26 |
| 1040 | United States Bankruptcy Court - JILL & GEORGE | 7100-001 | N/A | 967.88 | 967.88 | 22.91 |
| 1041 | U.S. Bankruptcy Court - JUNE QUAN | 7100-001 | N/A | N/A | 203.13 | 4.81 |
| 1042 | HENRY GONZALEZ | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 1043 | MAGGIE LEMBO | 7100-000 | N/A | N/A | 1,200.00 | 28.40 |
| 1044 | JENNIFER MARIN | 7100-000 | N/A | 1,110.20 | 0.00 | 0.00 |
| 1046 | GLEN EDEN WOOL CARPET | 7100-000 | N/A | 688.39 | 688.39 | 16.29 |
| 1047 | United States Bankruptcy Court - MERLE VIND | 7100-001 | N/A | N/A | 500.00 | 11.83 |
| 1050 | Mary & Sherif El Masry | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 1051 | HUGH C. DICKIE, JR. | 7100-000 | N/A | 202.52 | 0.00 | 0.00 |
| 1052 | ROBERT STADLER | 7100-000 | N/A | 1,295.99 | 1,295.99 | 30.68 |
| 1053 | DAN L. CONNOLLY | 7100-000 | N/A | 1,310.30 | 0.00 | 0.00 |
| 1054 | PETER FRANCONERI | 7100-000 | N/A | 1,040.00 | 0.00 | 0.00 |
| 1055 | KAMYAR BORDBAR | 7100-000 | N/A | 250.00 | 0.00 | 0.00 |
| 1056 | JAMES ROTH | 7100-000 | N/A | 1,184.70 | 1,184.70 | 28.04 |
| 1057 | VINCENT CHUKWUNETA | 7100-000 | N/A | 419.50 | 0.00 | 0.00 |
| 1058 | BRIAN SABEL | 7100-000 | N/A | N/A | 1,241.85 | 29.39 |
| 1059 | CAMILLE E. LAPERA | 7100-000 | N/A | 455.90 | 455.90 | 10.79 |
| 1061 | U.S. Bankruptcy Court - IMMERGUT BATTERY HAUS, INC. | 7100-001 | N/A | 74.20 | 74.20 | 1.76 |
| 1062 | United States Bankruptcy Court - KATHLEEN B. VALERIO | 7100-001 | N/A | N/A | 360.56 | 8.53 |
| 1063 | JOSEPH M. BUTTIGLIERI | 7100-000 | N/A | 287.00 | 0.00 | 0.00 |
| 1064 | NEXTEL PARTNERS INC. | 7100-000 | N/A | 4,431.47 | 0.00 | 0.00 |
| 1066 | DOUGLAS ULBERG | 7100-000 | N/A | 2,270.98 | 2,270.98 | 53.75 |
| 1067 | MARGARET BRODKIN | 7100-000 | N/A | 1,082.84 | 1,082.84 | 25.63 |
| 1068 | P. J. KIDS, LLC | 7100-000 | N/A | 179,310.96 | 179,310.96 | 4,244.28 |
| 1069 | YASKAYRA URENA | 7100-000 | N/A | N/A | 2,860.00 | 67.70 |
| 1070 | MICHAEL REID | 7100-000 | N/A | N/A | 1,818.15 | 43.04 |
| 1071 | GERALD PRITZ | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 1073 | United States Bankruptcy Court - JOHN & DIANE SERIDGE | 7100-001 | N/A | N/A | 469.11 | 11.10 |
| 1075 | United States Bankruptcy Court - ALLAN F. HORTON | 7100-001 | N/A | N/A | 700.00 | 16.57 |
| 1077 | PAMELA NELSON | 7100-000 | N/A | N/A | 607.90 | 14.39 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1078 | JAMES J. FLAHERTY | 7100-000 | N/A | 114.48 | 0.00 | 0.00 |
| 1079 | ARSHAD IQBAL | 7100-000 | N/A | 1,147.62 | 0.00 | 0.00 |
| 1082 | DEBORAH BLUMBERG | 7100-000 | N/A | 450.00 | 0.00 | 0.00 |
| 1083 | JORGE LARA | 7100-000 | N/A | N/A | 1,000.00 | 23.67 |
| 1085 | JOAN E. YOHANA | 7100-000 | N/A | 350.00 | 0.00 | 0.00 |
| 1086 | U.S. Bankruptcy Court - BETTY HENNY | 7100-001 | N/A | N/A | 48.06 | 1.14 |
| 1087 | United States Bankruptcy Court - HELEN URBANO | 7100-001 | N/A | 431.23 | 431.23 | 10.21 |
| 1088 | ERNEST CORDOVA | 7100-000 | N/A | 165.80 | 0.00 | 0.00 |
| 1089 | SAN JOSE MERCURY NEWS | 7100-000 | N/A | 80,910.42 | 80,910.42 | 1,915.15 |
| 1091 | RONALD ARABIA | 7100-000 | N/A | 2,517.30 | 292.30 | 6.92 |
| 1092 | United States Bankruptcy Court - ALAN F. OLSON, MD | 7100-001 | N/A | 590.62 | 590.62 | 13.98 |
| 1093 | U.S. Bankruptcy Court - CONNECTICUT NATURAL GAS | 7100-001 | N/A | 79.72 | 79.72 | 1.89 |
| 1094 | WILLIAM WIRTH | 7100-000 | N/A | N/A | 714.76 | 16.92 |
| 1096 | PENNSYLVANIA DEPARTMENT OF REVENUE | 7300-000 | N/A | N/A | 0.00 | 0.00 |
| 1097 | AGATA MADEJ | 7100-000 | N/A | N/A | 2,368.30 | 56.06 |
| 1098 | U.S. Bankruptcy Court - RICARDO D. PALOMO | 7100-001 | N/A | N/A | 167.40 | 3.96 |
| 1102 | PHILIP A. FRIERI | 7100-000 | N/A | N/A | 1,371.90 | 32.47 |
| 1103 | GARY & DANA PECORELLA | 7100-000 | N/A | 1,950.00 | 0.00 | 0.00 |
| 1104 | JIMMY L. SMITH | 7100-000 | N/A | 244.50 | 0.00 | 0.00 |
| 1105 | INJA KANG | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 1106 | IRENA BALABAN | 7100-000 | N/A | 900.00 | 0.00 | 0.00 |
| 1108 | FRANKLIN SPRIGGS | 7100-000 | N/A | 326.48 | 0.00 | 0.00 |
| 1110 | HERMOGENES BERAS | 7100-000 | N/A | 5,475.56 | 0.00 | 0.00 |
| 1111 | KIM FRYE | 7100-000 | N/A | 598.31 | 598.31 | 14.16 |
| 1112 | GERTRUDE VICTOR | 7100-000 | N/A | 537.39 | 0.00 | 0.00 |
| 1113 | JOHN FARRAR | 7100-000 | N/A | 1,219.00 | 0.00 | 0.00 |
| 1114 | JERRY & DONNA NETH | 7100-000 | N/A | N/A | 530.78 | 12.56 |
| 1117 | United States Bankruptcy Court - JAY BODNER | 7100-001 | N/A | 271.88 | 271.88 | 6.44 |
| 1122 | ELEFTHERIA RIGALOS | 7100-000 | N/A | 542.45 | 0.00 | 0.00 |
| 1123 | U.S. Bankruptcy Court - BRANIMIR BRANKOV | 7100-001 | N/A | N/A | 151.90 | 3.60 |
| 1124 | GARY WHEELER | 7100-000 | N/A | N/A | 294.89 | 6.98 |
| 1125 | U.S. Bankruptcy Court - DEBORAH CATALANO | 7100-001 | N/A | 100.00 | 100.00 | 2.37 |
| 1126 | ABF FREIGHT SYSTEMS, INC. | 7100-000 | N/A | 36,731.78 | 36,731.78 | 869.44 |
| 1127 | MARIA RUIZ | 7100-000 | N/A | N/A | 1,524.15 | 36.08 |

**UST Form 101-7-TDR (10/1/2010)**

| 1131 | RITA SULLINS | 7100-000 | N/A | N/A | 0.00 | 0.00 |
|---|---|---|---|---|---|---|
| 1132 | LYNN JACOUTUT | 7100-000 | N/A | 1,385.73 | 0.00 | 0.00 |
| 1134 | United States Bankruptcy Court - ROSE ALLEGRINO | 7100-001 | N/A | N/A | 1,435.00 | 33.97 |
| 1135 | SHAWN A. SMITH | 7100-000 | N/A | 2,495.24 | 2,495.24 | 59.06 |
| 1136 | WCBS-FM | 7100-000 | N/A | 36,987.75 | 36,987.75 | 875.50 |
| 1138 | CLARENCE BLANTON, JR. | 7100-000 | N/A | N/A | 310.18 | 7.34 |
| 1139 | MIKE GRACHEK | 7100-000 | N/A | N/A | 697.16 | 16.50 |
| 1144 | United States Bankruptcy Court - CLAUDINE (TROZAK) | 7100-001 | N/A | 336.34 | 336.34 | 7.96 |
| 1145 | RUDY & MELODY BRYAND | 7100-000 | N/A | 695.73 | 0.00 | 0.00 |
| 1146 | MAE VANNETT | 7100-000 | N/A | 300.14 | 300.14 | 7.10 |
| 1147 | KENNETH E. MOSS | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 1149 | United States Bankruptcy Court - VALENTIN ACABEO | 7100-001 | N/A | N/A | 473.71 | 11.21 |
| 1151 | GEORGE OBERST | 7100-000 | N/A | 500.00 | 0.00 | 0.00 |
| 1153 | ROBERT CLINTON | 7100-000 | N/A | 2,433.76 | 2,433.76 | 57.61 |
| 1154 | United States Bankruptcy Court - PARVESH SHARMA | 7100-001 | N/A | N/A | 548.19 | 12.98 |
| 1156 | KAREN SUE KAISER | 7100-000 | N/A | N/A | 753.90 | 17.84 |
| 1157 | United States Bankruptcy Court - THE VALSPAR | 7100-001 | N/A | 896,769.77 | 896,769.77 | 21,226.51 |
| 1158 | ROBERT'S SERVICE CENTER, INC. | 7100-000 | N/A | 535.39 | 535.39 | 12.67 |
| 1159 | ROBERT'S SERVICE CENTER, INC. | 7100-000 | N/A | 1,539.27 | 1,539.27 | 36.43 |
| 1160 | United States Bankruptcy Court - JUNE HART | 7100-001 | N/A | N/A | 251.46 | 5.95 |
| 1161 | ABF FREIGHT SYSTEMS, INC. | 7100-000 | N/A | 1,781.40 | 1,781.40 | 42.17 |
| 1162 | CHERYL L. BAKER | 7100-000 | N/A | N/A | 420.66 | 9.96 |
| 1163 | United States Bankruptcy Court - BRUCE WHITE | 7100-001 | N/A | 1,276.73 | 1,276.73 | 30.22 |
| 1164 | ZACHARIAH WHITE | 7100-000 | N/A | 732.64 | 0.00 | 0.00 |
| 1165 | MADGE I. STEWART | 7100-000 | N/A | 163.92 | 0.00 | 0.00 |
| 1167 | CHERINE HALL | 7100-000 | N/A | 100,000.00 | 0.00 | 0.00 |
| 1170 | U.S. Bankruptcy Court - EDGAR HANSON | 7100-001 | N/A | N/A | 181.38 | 4.29 |
| 1171 | United States Bankruptcy Court - JIAN-MING JIAN | 7100-001 | N/A | N/A | 217.98 | 5.16 |
| 1172 | JUDITH & WILLIAM RICKARD | 7100-000 | N/A | 683.76 | 0.00 | 0.00 |
| 1173 | MARSHA D. HERTWECK | 7100-000 | N/A | 301.78 | 0.00 | 0.00 |
| 1174 | United States Bankruptcy Court - MARIA RODRIGUEZ | 7100-001 | N/A | 835.33 | 835.33 | 19.77 |
| 1175 | KIM L. MADRIGAL | 7100-000 | N/A | 236.57 | 361.57 | 8.56 |
| 1176 | LATEEF IBIKUNLE | 7100-000 | N/A | 497.32 | 0.00 | 0.00 |
| 1178 | DEIRDRE BARCA | 7100-000 | N/A | 2,950.67 | 2,950.67 | 69.84 |

| 1179 | JEANNE DONOVAN | 7100-000 | N/A | N/A | 738.82 | 17.49 |
| 1180 | United States Bankruptcy Court - CITIBANK (SOUTH | 7100-001 | N/A | 808.26 | 808.26 | 19.13 |
| 1181 | Daniel C. & Sandra L. King TTE's | 7100-000 | N/A | 295,552.86 | 295,552.86 | 6,995.73 |
| 1185 | MAGGIE KITE | 7100-000 | N/A | 232.74 | 0.00 | 0.00 |
| 1186 | YVONNE D'ALBIS | 7100-000 | N/A | 426.00 | 0.00 | 0.00 |
| 1187 | JAMES PETERSON | 7100-000 | N/A | 482.69 | 0.00 | 0.00 |
| 1188 | U.S. Bankruptcy Court - MARY M. QUINONEZ | 7100-001 | N/A | N/A | 50.00 | 1.18 |
| 1190 | U.S. Bankruptcy Court - LESLIE TUNSTALL GLEASON | 7100-001 | N/A | 200.00 | 200.00 | 4.73 |
| 1191 | KATHLEEN A. PETERSEN | 7100-000 | N/A | 542.46 | 0.00 | 0.00 |
| 1192 | KATHERINE A. MARASCO | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 1193 | United States Bankruptcy Court - CITIBANK USA, N.A. | 7100-001 | N/A | 253.07 | 253.07 | 5.99 |
| 1194 | MAGEMMA MUSNI | 7100-000 | N/A | 279.00 | 279.00 | 6.60 |
| 1195 | United States Bankruptcy Court - IRMA MIRAMONTES | 7100-001 | N/A | 233.84 | 233.84 | 5.53 |
| 1197 | United States Bankruptcy Court - CASE SWENSON | 7100-001 | N/A | 1,195.24 | 1,195.24 | 28.29 |
| 1198 | WKTU | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 1199 | WANJI WALCOTT | 7100-000 | N/A | 806.46 | 531.46 | 12.58 |
| 1200 | WALK-FM | 7100-000 | N/A | 31,573.25 | 31,573.25 | 747.34 |
| 1201 | WHTZ | 7100-000 | N/A | 27,965.00 | 27,965.00 | 661.93 |
| 1202 | WLTW | 7100-000 | N/A | 132,855.00 | 132,855.00 | 3,144.67 |
| 1203 | United States Bankruptcy Court - ANN J. COSTIGAN | 7100-001 | N/A | N/A | 339.12 | 8.03 |
| 1204 | ELIZABETH LABOY | 7100-000 | N/A | 817.00 | 0.00 | 0.00 |
| 1205 | MATTHEW TOLOMEO | 7100-000 | N/A | 1,139.67 | 1,139.67 | 26.98 |
| 1206 | EVANGELINE P. SANCHEZ | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 1207 | WILLIAM GENTRY | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 1208 | United States Bankruptcy Court - THERESA R. JAMES | 7100-001 | N/A | N/A | 1,000.00 | 23.67 |
| 1209 | B & B GRAPHICS | 7100-000 | N/A | 474.76 | 474.76 | 11.24 |
| 1210 | RITA KUIPERS | 7100-000 | N/A | 584.25 | 0.00 | 0.00 |
| 1213 | RAJESH L. CHAWLA | 7100-000 | N/A | N/A | 292.92 | 6.93 |
| 1216 | CYNTHIA WEATHERBY | 7100-000 | N/A | N/A | 1,168.75 | 27.66 |
| 1217 | United States Bankruptcy Court - SYED (Firdous) RIZVI | 7100-001 | N/A | N/A | 1,490.28 | 35.27 |
| 1218 | TIMOTHY A. STEVENS | 7100-000 | N/A | N/A | 789.41 | 18.69 |
| 1219 | LIANE SCHOENBORN | 7100-000 | N/A | 966.95 | 0.00 | 0.00 |
| 1220 | BRIAN & MARIE SULLIVAN | 7100-000 | N/A | 1,500.00 | 0.00 | 0.00 |
| 1226 | SONG HAN | 7100-000 | N/A | N/A | 0.00 | 0.00 |

**UST Form 101-7-TDR (10/1/2010)**

| 1228 | CINDY GOLD | 7100-000 | N/A | N/A | 316.63 | 7.49 |
| 1229 | PENN DETROIT DIESEL ALLISON | 7100-000 | N/A | 921.84 | 921.84 | 21.82 |
| 1231 | GERALD DANIELS | 7100-000 | N/A | 600.00 | 0.00 | 0.00 |
| 1232 | Carolyn Timmins | 7100-000 | N/A | 2,161.08 | 0.00 | 0.00 |
| 1233 | VICTORIA IOVINO | 7100-000 | N/A | 300.00 | 0.00 | 0.00 |
| 1236 | TONYA X. COOK | 7100-000 | N/A | 314.54 | 0.00 | 0.00 |
| 1242 | STEVE M. BLICK | 7100-000 | N/A | 256.06 | 0.00 | 0.00 |
| 1243 | U.S. Bankruptcy Court - LESLIE CHANLER BROOKS | 7100-001 | N/A | N/A | 48.45 | 1.15 |
| 1244 | RYDER TRUCK RENTAL, INC. | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 1245 | SAL DEMARCO | 7100-000 | N/A | N/A | 411.00 | 9.73 |
| 1248 | ROSCIO RUPP | 7100-000 | N/A | 227.25 | 0.00 | 0.00 |
| 1250 | Anthony & Bernadette Borsoni | 7100-000 | N/A | 417.83 | 0.00 | 0.00 |
| 1251 | United States Bankruptcy Court - KARA EAVENSON | 7100-001 | N/A | N/A | 1,337.74 | 31.66 |
| 1252 | FRANK T. FASANELLA | 7100-000 | N/A | N/A | 1,169.00 | 27.67 |
| 1255 | ALFRED CASIMIR | 7100-000 | N/A | 667.41 | 0.00 | 0.00 |
| 1256 | SUSAN GWIAZDA | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 1258 | EILEEN KERNEY | 7100-000 | N/A | 878.00 | 0.00 | 0.00 |
| 1260 | VIRGINIA G. ACELAR | 7100-000 | N/A | 60.00 | 0.00 | 0.00 |
| 1265 | ALFRED CASIMIR | 7100-000 | N/A | 667.41 | 0.00 | 0.00 |
| 1267 | BRUCE WHITELAW | 7100-000 | N/A | 332.39 | 0.00 | 0.00 |
| 1269 | KBCX-FM RADIO (1979) | 7100-000 | N/A | 72,262.75 | 72,262.75 | 1,710.46 |
| 1270 | WFPG / WIXM / WPUR-RADIO (8179) | 7100-000 | N/A | 7,645.75 | 7,645.75 | 180.97 |
| 1271 | J. KEVIN MULLALY | 7100-000 | N/A | N/A | 1,520.00 | 35.98 |
| 1272 | United States Bankruptcy Court - WILLIAM DURAN | 7100-001 | N/A | N/A | 2,573.80 | 60.92 |
| 1273 | MICHAEL GOYTON | 7100-000 | N/A | N/A | 429.93 | 10.18 |
| 1274 | U.S. Bankruptcy Court - MALONE SPRINKLER CORPORATION | 7100-001 | N/A | N/A | 200.00 | 4.73 |
| 1275 | MALONE SPRINKLER CORPORATION | 7100-000 | N/A | N/A | 270.00 | 6.39 |
| 1276 | U.S. Bankruptcy Court - W.J. MALONE ASSOCIATES, INC. | 7100-001 | N/A | N/A | 135.00 | 3.20 |
| 1277 | W.J. MALONE ASSOCIATES, INC. | 7100-000 | N/A | N/A | 2,173.00 | 51.43 |
| 1278 | United States Bankruptcy Court - GANNETT NJ | 7100-001 | N/A | 13,814.41 | 13,814.41 | 326.99 |
| 1279 | United States Bankruptcy Court - Amy Yin & Craig | 7100-001 | N/A | N/A | 25,020.35 | 592.23 |
| 1280 | SPRINT COMMUNICATIONS COMPANY LP | 7100-000 | N/A | 6,161.38 | 6,161.38 | 145.84 |
| 1281 | United States Bankruptcy Court - GRETA BROOKS | 7100-001 | N/A | N/A | 827.13 | 19.58 |
| 1282 | PATRICIA & ALBERT SANTIANA | 7100-000 | N/A | 3,070.82 | 3,070.82 | 72.69 |

| 1283 | United States Bankruptcy Court - ALICE ALEXANDER | 7100-001 | N/A | 514.90 | 514.90 | 12.19 |
| 1285 | SHEILA & DONALD MARTINEAU | 7100-000 | N/A | 1,196.29 | 0.00 | 0.00 |
| 1287 | STEVEN LEVY | 7100-000 | N/A | N/A | 219.00 | 5.18 |
| 1288 | AMERICAN SOLUTIONS FOR BUSINESS | 7100-000 | N/A | N/A | 9,734.25 | 230.41 |
| 1290 | United States Bankruptcy Court - THOMAS CHRISTIE | 7100-001 | N/A | N/A | 550.64 | 13.03 |
| 1292 | IFTEKHAR HOSSAIN | 7100-000 | N/A | 619.00 | 0.00 | 0.00 |
| 1293 | United States Bankruptcy Court - CAROLINE TIREY | 7100-001 | N/A | N/A | 253.31 | 6.00 |
| 1294 | ANITA CROWTHER | 7100-000 | N/A | 65.00 | 0.00 | 0.00 |
| 1295 | United States Bankruptcy Court - LYNN KRAUTZ | 7100-001 | N/A | 850.00 | 850.00 | 20.12 |
| 1296 | PAXSON COMMUNICATIONS CORP. | 7100-000 | N/A | 3,591.25 | 3,591.25 | 85.00 |
| 1298 | LISA CASO | 7100-000 | N/A | N/A | 1,445.42 | 34.21 |
| 1300 | CHARLES PUCILAUSKAS | 7100-000 | N/A | 100.00 | 0.00 | 0.00 |
| 1301 | JANUSZ ZIENOWICZ | 7100-000 | N/A | 5,201.51 | 5,201.51 | 123.12 |
| 1302 | RONALD SCHULTZ | 7100-000 | N/A | N/A | 552.26 | 13.07 |
| 1304 | United States Bankruptcy Court - WILEY MOORE | 7100-001 | N/A | N/A | 502.40 | 11.89 |
| 1306 | STEVE & CLAUDINE CROYLE | 7100-000 | N/A | 583.54 | 0.00 | 0.00 |
| 1307 | LOUIS MUTH | 7100-000 | N/A | 437.95 | 0.00 | 0.00 |
| 1308 | MARY ONWUKA | 7100-000 | N/A | 828.66 | 0.00 | 0.00 |
| 1310 | PATRICIA BARRERE | 7100-000 | N/A | 612.00 | 612.00 | 14.49 |
| 1312 | United States Bankruptcy Court - KAREN GALUCHIE | 7100-001 | N/A | N/A | 400.00 | 9.47 |
| 1313 | DAVID R. DUGERY | 7100-000 | N/A | N/A | 1,590.00 | 37.64 |
| 1314 | MERISTAR HOTELS & RESORTS | 7100-000 | N/A | 3,515.26 | 3,515.26 | 83.21 |
| 1315 | United States Bankruptcy Court - SHARON BARONEK | 7100-001 | N/A | N/A | 295.00 | 6.98 |
| 1317 | MICHAEL F. GETTIS | 7100-000 | N/A | 36.82 | 0.00 | 0.00 |
| 1318 | JOHN J. FALZON | 7100-000 | N/A | 877.35 | 0.00 | 0.00 |
| 1320 | United States Bankruptcy Court - MARIA SALAZAR | 7100-001 | N/A | N/A | 1,129.70 | 26.74 |
| 1322 | ANNE FLEMING | 7100-000 | N/A | 661.36 | 0.00 | 0.00 |
| 1325 | U.S. Bankruptcy Court - DINO CAPPA | 7100-001 | N/A | N/A | 87.00 | 2.06 |
| 1327 | CUMULUS MEDIA | 7100-000 | N/A | 40,412.25 | 40,412.25 | 956.56 |
| 1332 | U.S. Bankruptcy Court - JANE MCCLAY | 7100-001 | N/A | N/A | 200.00 | 4.73 |
| 1333 | JOSEPH K. BIGGS | 7100-000 | N/A | N/A | 2,700.00 | 63.91 |
| 1334 | GRANDZIEL HARTFIELD | 7100-000 | N/A | N/A | 289.85 | 6.86 |
| 1335 | GRANDZIEL HARTFIELD | 7100-000 | N/A | N/A | 912.61 | 21.60 |
| 1336 | United States Bankruptcy Court - DOMINICK AGOSTINO | 7100-001 | N/A | 3,868.22 | 3,868.22 | 91.56 |

**UST Form 101-7-TDR (10/1/2010)**

| | | | | | | |
|---|---|---|---|---|---|---|
| 1337 | U.S. Bankruptcy Court - PATRICK & LINDA D. SHINTAKU | 7100-001 | N/A | 2,432.91 | 207.91 | 4.92 |
| 1338 | CLETIA BOWRON | 7100-000 | N/A | 1,042.10 | 0.00 | 0.00 |
| 1339 | United States Bankruptcy Court - EMMIS RADIO CORP. | 7100-001 | N/A | 72,301.00 | 72,301.00 | 1,711.36 |
| 1341 | GREEN FOREST MANUFACTURING, INC. | 7100-000 | N/A | 107,750.65 | 107,750.65 | 2,550.45 |
| 1342 | SANCHIA S. SAN JUAN | 7100-000 | N/A | 215.00 | 0.00 | 0.00 |
| 1343 | United States Bankruptcy Court - EDWARD & LOUISE | 7100-001 | N/A | 875.00 | 875.00 | 20.71 |
| 1346 | NEW HOLLAND DODGE | 7100-000 | N/A | 717.27 | 717.27 | 16.98 |
| 1347 | U.S. Bankruptcy Court - NEW HOLLAND FORD | 7100-001 | N/A | 86.13 | 86.13 | 2.04 |
| 1348 | KATHY BOSCH | 7100-000 | N/A | 220.39 | 220.39 | 5.22 |
| 1349 | Public Service Electric & Gas Company | 7100-000 | N/A | 111,251.71 | 63,216.09 | 1,496.32 |
| 1352 | SUSAN VEAL | 7100-000 | N/A | 796.64 | 0.00 | 0.00 |
| 1355 | THE NEW YORK TIMES EMC d/b/a WQXR-FM | 7100-000 | N/A | N/A | 22,117.00 | 523.51 |
| 1356 | United States Bankruptcy Court - MARY M. MANSOUR | 7100-001 | N/A | N/A | 1,507.26 | 35.68 |
| 1357 | BRIAN DEMARIS | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 1360 | United States Bankruptcy Court - PARVIZIAN, INC. OF | 7100-001 | N/A | 357,151.26 | 170,723.00 | 4,041.01 |
| 1362 | United States Bankruptcy Court - DONNA GRANT | 7100-001 | N/A | N/A | 371.00 | 8.78 |
| 1363 | KEZR-FM RADIO | 7100-000 | N/A | 26,010.00 | 26,010.00 | 615.66 |
| 1366 | United States Bankruptcy Court - CLEAR CHANNEL RADIO | 7100-001 | N/A | N/A | 107,248.75 | 2,538.57 |
| 1367 | United States Bankruptcy Court - JOSEPH & KATHLEEN | 7100-001 | N/A | 668.02 | 668.02 | 15.81 |
| 1369 | HONGJIE ZHENG | 7100-000 | N/A | 651.98 | 0.00 | 0.00 |
| 1371 | BLAINE MARTINO | 7100-000 | N/A | N/A | 2,023.48 | 47.90 |
| 1372 | MICHAEL HEALY | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 1372 -2 | MICHAEL HEALY | 7100-000 | N/A | N/A | 321.45 | 7.61 |
| 1373 | United States Bankruptcy Court - CAROLE DUFOUR | 7100-001 | N/A | N/A | 300.00 | 7.10 |
| 1376 | United States Bankruptcy Court - TRAVIS DABRY | 7100-001 | N/A | N/A | 402.00 | 9.52 |
| 1378 | DENNIS C. KUCH | 7100-000 | N/A | N/A | 1,414.00 | 33.47 |
| 1379 | United States Bankruptcy Court - IW LLC - WRCN RADIO | 7100-001 | N/A | 1,088.00 | 1,088.00 | 25.75 |
| 1380 | Distinctive Designs International, Inc. | 7100-000 | N/A | 147,935.49 | 147,935.49 | 3,501.63 |
| 1381 | JEFFREY & DONNA BRECHMAN | 7100-000 | N/A | 4,376.05 | 4,376.05 | 103.58 |
| 1382 | KING CHENG | 7100-000 | N/A | N/A | 636.51 | 15.07 |
| 1383 | HOWARD SIEGEZ | 7100-000 | N/A | 100.00 | 0.00 | 0.00 |
| 1385 | CRAIG PARISH | 7100-000 | N/A | N/A | 600.00 | 14.20 |
| 1389 | United States Bankruptcy Court - LUCINDA PARK | 7100-001 | N/A | 840.00 | 840.00 | 19.88 |
| 1390 | EDWARD LOWERY | 7100-000 | N/A | N/A | 0.00 | 0.00 |

**UST Form 101-7-TDR (10/1/2010)**

| | | | | | | |
|---|---|---|---|---|---:|---:|
| 1393 | U.S. Bankruptcy Court - MARTIN J. ROSE | 7100-001 | N/A | 100.00 | 100.00 | 2.37 |
| 1394 | United States Bankruptcy Court - OLIVER L. MCCABE | 7100-001 | N/A | N/A | 700.00 | 16.57 |
| 1395 | VANDA ALLAN | 7100-000 | N/A | 2,563.49 | 0.00 | 0.00 |
| 1396 | JAMES W. FOLEY | 7100-000 | N/A | 346.69 | 346.69 | 8.21 |
| 1397 | PHILIP SANTORE | 7100-000 | N/A | N/A | 450.00 | 10.65 |
| 1398 | KYUNG CHOONG PARK | 7100-000 | N/A | 215.00 | 0.00 | 0.00 |
| 1401 | BERNADETTE & CHARLES RUSSELL | 7100-000 | N/A | 2,960.97 | 2,960.97 | 70.09 |
| 1402 | BRETT DUCA | 7100-000 | N/A | 13,796.56 | 0.00 | 0.00 |
| 1403 | MARA BLEVISS | 7100-000 | N/A | 653.91 | 378.91 | 8.97 |
| 1405 | U.S. Bankruptcy Court - ANN CARUSO | 7100-001 | N/A | 110.00 | 110.00 | 2.60 |
| 1406 | Long Island Lighting Company dba LIPA | 7100-000 | N/A | 32,744.45 | 32,744.45 | 775.06 |
| 1407 | United States Bankruptcy Court - LESLIE BLATT | 7100-001 | N/A | 432.50 | 432.50 | 10.24 |
| 1408 | OTIS ELEVATOR COMPANY | 7100-000 | N/A | 1,186.17 | 0.00 | 0.00 |
| 1409 | CAMILLE & DAVID SIVILLI | 7100-000 | N/A | 2,000.00 | 0.00 | 0.00 |
| 1411 | TERESA ZADORZANY | 7100-000 | N/A | 899.00 | 0.00 | 0.00 |
| 1412 | U.S. Bankruptcy Court - CARL SIMS | 7100-001 | N/A | 154.75 | 154.75 | 3.66 |
| 1413 | HOOKER FURNITURE CORP. | 7100-000 | N/A | 62,918.70 | 62,918.70 | 1,489.28 |
| 1414 | U.S. Bankruptcy Court - David Smith | 7100-001 | N/A | 120.00 | 120.00 | 2.84 |
| 1415 | MARY ANN FURUICHI | 7100-000 | N/A | N/A | 255.00 | 6.04 |
| 1416 | HOOKER FURNITURE CORP. | 7100-000 | N/A | 30,644.45 | 30,644.45 | 725.35 |
| 1418 | CHRISTOPHER POULOS | 7100-000 | N/A | 609.85 | 0.00 | 0.00 |
| 1420 | U.S. Bankruptcy Court - LYNDA B. MARTIN | 7100-001 | N/A | N/A | 129.39 | 3.06 |
| 1421 | NORMA SCHNEIDER | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 1422 | United States Bankruptcy Court - STAR 99.1 FM / WAWZ | 7100-001 | N/A | 782.00 | 782.00 | 18.51 |
| 1423 | United States Bankruptcy Court - STAR 99.1 FM / WAWZ | 7100-001 | N/A | 306.00 | 306.00 | 7.24 |
| 1426 | United States Bankruptcy Court - KRISTINE TUTTLE | 7100-001 | N/A | 1,830.32 | 1,830.32 | 43.32 |
| 1427 | CLEAR CHANNEL BROADCASTING | 7100-000 | N/A | 25,797.50 | 25,797.50 | 610.63 |
| 1428 | HOOKER FURNITURE CORP. | 7100-000 | N/A | 198,365.31 | 198,365.31 | 4,695.30 |
| 1431 | U.S. Bankruptcy Court - MINNIE MANN | 7100-001 | N/A | N/A | 107.48 | 2.54 |
| 1434 | PAMELA HONG | 7100-000 | N/A | 1,193.61 | 0.00 | 0.00 |
| 1436 | United States Bankruptcy Court - JOSEPH & SUSAN | 7100-001 | N/A | N/A | 5,452.50 | 129.06 |
| 1437 | KAREN SMITH | 7100-000 | N/A | 520.00 | 0.00 | 0.00 |
| 1440 | ADDYS LAMB | 7100-000 | N/A | N/A | 514.94 | 12.19 |
| 1441 | TONY NUNES | 7100-000 | N/A | N/A | 1,059.33 | 25.07 |

**UST Form 101-7-TDR (10/1/2010)**

| 1442 | U.S. Bankruptcy Court - SUDHIR VASHIST | 7100-001 | N/A | N/A | 179.82 | 4.26 |
|------|----------------------------------------|----------|-----|------|--------|------|
| 1443 | ELLEN-MAE SAPERSTEIN | 7100-000 | N/A | 1,817.36 | 0.00 | 0.00 |
| 1444 | PAUL PALMIERI | 7100-000 | N/A | 283.96 | 0.00 | 0.00 |
| 1445 | DELMARVA POWER & LIGHT | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 1447 | IW LIMITED LIABILITY CO. (WMJC) | 7100-000 | N/A | 3,506.25 | 3,506.25 | 82.99 |
| 1448 | LONG ISLAND BROADCASTING | 7100-000 | N/A | 16,167.00 | 16,167.00 | 382.67 |
| 1449 | BOXVALE ASSOCIATES | 7100-000 | N/A | 500,250.96 | 472,375.96 | 11,181.12 |
| 1450 | PATRICK TEDESCO | 7100-000 | N/A | N/A | 400.00 | 9.47 |
| 1451 | United States Bankruptcy Court - RONNY SPRADLIN | 7100-001 | N/A | 230.00 | 230.00 | 5.44 |
| 1452 | THE ST. PAUL TRAVELERS & AFFILIATES | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 1452 -2 | THE ST. PAUL TRAVELERS & AFFILIATES | 7100-000 | N/A | 1,827,777.00 | 1,827,777.00 | 43,263.42 |
| 1453 | DIANE GALIGHER | 7100-000 | N/A | 503.58 | 0.00 | 0.00 |
| 1455 | ADELINA VIVARES | 7100-000 | N/A | 390.00 | 0.00 | 0.00 |
| 1456 | United States Bankruptcy Court - Trane, a Division of | 7100-001 | N/A | 414.17 | 5,247.11 | 124.20 |
| 1457 | United States Bankruptcy Court - ONE SOURCE FACILITY | 7100-001 | N/A | 1,094.98 | 1,094.98 | 25.92 |
| 1458 | JOAN TAUB | 7100-000 | N/A | N/A | 1,429.94 | 33.85 |
| 1459 | NORMAN COURSEY | 7100-000 | N/A | N/A | 2,158.25 | 51.09 |
| 1461 | Buckley Broadcasting Corp., WOR Inc. | 7100-000 | N/A | 27,051.25 | 0.00 | 0.00 |
| 1462 | NBC UNIVERSAL | 7100-000 | N/A | 108,145.50 | 108,145.50 | 2,559.80 |
| 1463 | United States Bankruptcy Court - ALKA PATEL | 7100-001 | N/A | N/A | 454.07 | 10.75 |
| 1464 | CATHERINE RENEE GRIGORIOU | 7100-000 | N/A | 352.08 | 0.00 | 0.00 |
| 1465 | WABC-TV | 7100-000 | N/A | 88,876.00 | 88,876.00 | 2,103.69 |
| 1467 | SANDRA J. DONOVAN | 7100-000 | N/A | 804.59 | 804.59 | 19.04 |
| 1469 | RAPHAEL DAGAN | 7100-000 | N/A | 7,404.31 | 0.00 | 0.00 |
| 1471 | CITICAPITAL LEASING, INC. | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 1472 | EVELYN SCAGLIONE | 7100-000 | N/A | 187.00 | 0.00 | 0.00 |
| 1473 | MIKE MARQUES | 7100-000 | N/A | 2,705.00 | 480.00 | 11.36 |
| 1474 | CLEAR CHANNEL BROADCASTING | 7100-000 | N/A | 51,204.00 | 51,204.00 | 1,212.00 |
| 1475 | United States Bankruptcy Court - REGENCY LIGHTING | 7100-001 | N/A | 5,400.26 | 5,400.26 | 127.82 |
| 1476 | JOSEPH MAZOTAS | 7100-000 | N/A | 583.00 | 0.00 | 0.00 |
| 1477 | RYAN FREES | 7100-000 | N/A | 1,057.94 | 1,057.94 | 25.04 |
| 1478 | Southern Furniture Co. of Conover Inc. | 7100-000 | N/A | 95,890.66 | 95,890.66 | 2,269.73 |
| 1479 | RYDER TRUCK RENTAL, INC. | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 1481 | DONALD & BARBARA KLINE | 7100-000 | N/A | 998.52 | 998.52 | 23.63 |

| | | | | | | |
|------|------|------|------|------|------|------|
| 1484 | GRETCHEN HASKIN | 7100-000 | N/A | 1,249.52 | 0.00 | 0.00 |
| 1486 | PATRICIA MULLINS | 7100-000 | N/A | 2,655.00 | 2,655.00 | 62.84 |
| 1487 | United States Bankruptcy Court - CLEAR CHANNEL t/a | 7100-001 | N/A | 53,384.25 | 53,384.25 | 1,263.60 |
| 1488 | United States Bankruptcy Court - MAGNUSSEN HOME | 7100-001 | N/A | 353,783.35 | 353,783.35 | 8,374.04 |
| 1489 | C&D Enterprises Unlimited - Dover | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 1490 | C&D Enterprises Unlimited - Harrisburg | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 1491 | United States Bankruptcy Court - HURTADO USA | 7100-001 | N/A | 12,129.39 | 12,129.39 | 287.10 |
| 1493 | RICHARD J. & SHERLYN A. BELL | 7100-000 | N/A | 751.00 | 0.00 | 0.00 |
| 1494 | ROBERT S. BRAGA | 7100-000 | N/A | 11,025.00 | 0.00 | 0.00 |
| 1495 | DAWN EAMES | 7100-000 | N/A | 363.77 | 363.77 | 8.61 |
| 1497 | MERLYN M. HORSMAN | 7100-000 | N/A | 373.24 | 373.24 | 8.83 |
| 1499 | Automatic Conservation of Energy, Inc. | 7100-000 | N/A | 214.00 | 226.84 | 5.37 |
| 1500 | JAMES & CHRISTINA GEIS | 7100-000 | N/A | 1,004.37 | 0.00 | 0.00 |
| 1501 | THE CONNECTICUT WATER COMPANY | 7100-000 | N/A | 223.94 | 223.94 | 5.30 |
| 1502 | FRANCES POLIDORI | 7100-000 | N/A | 130.00 | 0.00 | 0.00 |
| 1503 | GOOD'S FURNITURE & APPLIANCES | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 1505 | RICHARDSON BROTHERS COMPANY | 7100-000 | N/A | 156,439.50 | 156,439.50 | 3,702.92 |
| 1506 | RONALD HAAS | 7100-000 | N/A | 288.00 | 0.00 | 0.00 |
| 1507 | DENIS MCFEELY | 7100-000 | N/A | 411.22 | 411.22 | 9.73 |
| 1508 | CLAIRE CHAPMAN | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 1510 | VAN WYCK WINDOW FASHIONS | 7100-000 | N/A | 1,467.00 | 0.00 | 0.00 |
| 1511 | DAVID WICKHAM | 7100-000 | N/A | 2,000.00 | 0.00 | 0.00 |
| 1513 | FRANK C. SENZINO | 7100-000 | N/A | 790.00 | 0.00 | 0.00 |
| 1514 | U.S. Bankruptcy Court - CECELIA Q. CHUN | 7100-001 | N/A | N/A | 60.00 | 1.42 |
| 1515 | CHRISTINE WETMORE | 7100-000 | N/A | 343.16 | 0.00 | 0.00 |
| 1516 | COLLEEN A. O'BRIEN | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 1517 | ANN & CHRIS CHIAFFITELLI | 7100-000 | N/A | 1,300.00 | 0.00 | 0.00 |
| 1518 | United States Bankruptcy Court - JOHN & TAMMY FRARY | 7100-001 | N/A | N/A | 299.10 | 7.08 |
| 1519 | ERIC KWAI | 7100-000 | N/A | 250.00 | 0.00 | 0.00 |
| 1520 | United States Bankruptcy Court - MATTHEW H. MURPHY | 7100-001 | N/A | 269.00 | 269.00 | 6.37 |
| 1521 | DIANE L. SMITH | 7100-000 | N/A | 154.00 | 0.00 | 0.00 |
| 1522 | VIDA ABDOLLAHI | 7100-000 | N/A | 1,816.35 | 0.00 | 0.00 |
| 1523 | GEORGINA OSBORNE | 7100-000 | N/A | 1,104.23 | 0.00 | 0.00 |
| 1524 | HUGH C. DICKIE, JR. | 7100-000 | N/A | 202.52 | 0.00 | 0.00 |

| 1525 | WILLIAM LEONARD | 7100-000 | N/A | 562.39 | 0.00 | 0.00 |
|------|----------------|----------|-----|--------|------|------|
| 1526 | ED & KIM ABELITE | 7100-000 | N/A | 300.00 | 0.00 | 0.00 |
| 1527 | JOEL L. GROFF | 7100-000 | N/A | 777.21 | 777.21 | 18.40 |
| 1529 | U.S. Bankruptcy Court - VIRGINIA G. ACELAR | 7100-001 | N/A | 60.00 | 60.00 | 1.42 |
| 1530 | THOMAS & BRISITTE KEENAN | 7100-000 | N/A | 900.00 | 0.00 | 0.00 |
| 1531 | DAVID WILLIAMS | 7100-000 | N/A | 333.77 | 0.00 | 0.00 |
| 1532 | U.S. Bankruptcy Court - Jacqueline Brown | 7100-001 | N/A | N/A | 198.39 | 4.70 |
| 1533 | A+ LOCKSMITH INC. | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 1534 | JON GILMORE DESIGNS, INC. | 7100-000 | N/A | 5,304.10 | 0.00 | 0.00 |
| 1535 | United States Bankruptcy Court - ASSOCIATED AUTO | 7100-001 | N/A | 1,098.47 | 1,098.47 | 26.00 |
| 1536 | U.S. Bankruptcy Court - NANCY ANISETTE | 7100-001 | N/A | 106.00 | 106.00 | 2.51 |
| 1537 | United States Bankruptcy Court - MBA OF CALIFORNIA, | 7100-001 | N/A | 1,095.34 | 1,095.34 | 25.93 |
| 1538 | MATHEW  M. MATHEW | 7100-000 | N/A | 1,000.00 | 0.00 | 0.00 |
| 1539 | PETER & ELSA FORREST | 7100-000 | N/A | 3,150.00 | 0.00 | 0.00 |
| 1540 | TAMARA L. NEUBAUER | 7100-000 | N/A | 1,146.00 | 0.00 | 0.00 |
| 1541 | NICOLE POWERS | 7100-000 | N/A | 515.00 | 0.00 | 0.00 |
| 1542 | LUCILLE TRACY | 7100-000 | N/A | 50.35 | 0.00 | 0.00 |
| 1544 | CAL-AIR, INC. | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 1545 | JOHN B. DOUGHERTY | 7100-000 | N/A | 856.86 | 0.00 | 0.00 |
| 1547 | LINA DONOSO | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 1549 | PETER GOMEZ | 7100-000 | N/A | 400.00 | 0.00 | 0.00 |
| 1550 | PALLISER FURNITURE LTD. | 7100-000 | N/A | 11,979.86 | 11,979.86 | 283.56 |
| 1551 | United States Bankruptcy Court - MCKAY CUSTOM | 7100-001 | N/A | 34,773.40 | 34,773.40 | 823.09 |
| 1552 | SEQUOIA LANDSCAPE SPECIALTIES, INC. | 7100-000 | N/A | 594.00 | 594.00 | 14.06 |
| 1555 | VAN WYCK WINDOW FASHIONS | 7100-000 | N/A | 1,467.00 | 1,467.00 | 34.72 |
| 1556 | JOSEPH SORTINO | 7100-000 | N/A | 220.83 | 0.00 | 0.00 |
| 1558 | SINDALL TRUCK SERVICE, INC. | 7100-000 | N/A | 7,055.19 | 7,055.19 | 167.00 |
| 1559 | SINDALL TRANSPORT, INC. | 7100-000 | N/A | 22,677.96 | 22,677.96 | 536.79 |
| 1560 | EDWARD C. DOLCI | 7100-000 | N/A | 700.00 | 0.00 | 0.00 |
| 1562 | DAVID WICKHAM | 7100-000 | N/A | 2,000.00 | 0.00 | 0.00 |
| 1563 | U.S. Bankruptcy Court - SHARI L. & ANTHONY G. FERRO | 7100-001 | N/A | 100.00 | 100.00 | 2.37 |
| 1565 | United States Bankruptcy Court - MAX L. BROWN | 7100-001 | N/A | 1,245.85 | 1,245.85 | 29.49 |
| 1567 | LORETTA C. BAUMGARDNER | 7100-000 | N/A | 140.00 | 0.00 | 0.00 |
| 1569 | PAUL J. IPPOLITO | 7100-000 | N/A | 1,681.40 | 1,216.49 | 28.79 |

| 1572 | U.S. Bankruptcy Court - KASMIR FABRICS | 7100-001 | N/A | 100.13 | 56.00 | 1.33 |
|------|------|------|------|------|------|------|
| 1573 | JENNIFER & GREGORY RICKARDS | 7100-000 | N/A | 2,141.52 | 2,141.52 | 50.69 |
| 1575 | United States Bankruptcy Court - MAXTON MFG. CO. | 7100-001 | N/A | 46,565.90 | 46,565.90 | 1,102.21 |
| 1576 | WRCH-FM / WTIC-FM | 7100-000 | N/A | 57,545.00 | 57,545.00 | 1,362.09 |
| 1577 | JOHN B. DOUGHERTY | 7100-000 | N/A | 856.86 | 0.00 | 0.00 |
| 1578 | LINDA LEE | 7100-000 | N/A | 290.00 | 0.00 | 0.00 |
| 1579 | VILEN ROISENBERG | 7100-000 | N/A | 3,424.35 | 1,199.35 | 28.39 |
| 1580 | United States Bankruptcy Court - MEGAN F. LOPES | 7100-001 | N/A | 255.43 | 255.43 | 6.05 |
| 1583 | ANTHONY & LISA COLEMAN | 7100-000 | N/A | 303.10 | 0.00 | 0.00 |
| 1584 | TARA L. DIMAGGIO | 7100-000 | N/A | 236.31 | 0.00 | 0.00 |
| 1585 | NORMA COE | 7100-000 | N/A | 455.00 | 0.00 | 0.00 |
| 1586 | RONALD H. WALMACH | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 1587 | BARBARA HALL | 7100-000 | N/A | 237.44 | 0.00 | 0.00 |
| 1589 | ELI SERUYA | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 1590 | KRZYSZTOF BOK | 7100-000 | N/A | 660.00 | 0.00 | 0.00 |
| 1591 | GRACE TOLENTINO | 7100-000 | N/A | 730.00 | 0.00 | 0.00 |
| 1592 | DAC ENTERPRISE INC. | 7100-000 | N/A | 1,056.09 | 0.00 | 0.00 |
| 1593 | United States Bankruptcy Court - CALIFORNIA KIDS | 7100-001 | N/A | 11,520.50 | 11,520.50 | 272.69 |
| 1594 | CRESENT MANUFACTURING COMPANY | 7100-000 | N/A | 752,281.74 | 752,281.74 | 17,806.49 |
| 1595 | SIS ENTERPRISES, INC. | 7100-000 | N/A | 7,200.04 | 7,200.04 | 170.42 |
| 1596 | THERESA SPINA | 7100-000 | N/A | 600.00 | 0.00 | 0.00 |
| 1597 | United States Bankruptcy Court - COMFORT DESIGNS, | 7100-001 | N/A | 18,948.58 | 18,948.58 | 448.51 |
| 1598 | MOHAWK FINISHING PRODUCTS | 7100-000 | N/A | 13,321.14 | 10,277.00 | 243.26 |
| 1599 | CENTURY FUNITURE LLC | 7100-000 | N/A | 576,956.00 | 576,956.00 | 13,656.53 |
| 1600 | United States Bankruptcy Court - STIMULYS | 7100-001 | N/A | 28,650.00 | 28,650.00 | 678.14 |
| 1604 | JOANNE M. YOUNG | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 1607 | EDMUNDO J. CASTILLO | 7100-000 | N/A | 1,891.71 | 0.00 | 0.00 |
| 1608 | GEORGE W.M. THOMAS | 7100-000 | N/A | 500.00 | 0.00 | 0.00 |
| 1609 | ROBERT CARSON | 7100-000 | N/A | 350.00 | 0.00 | 0.00 |
| 1610 | PATRICIA L. WILKINSON | 7100-000 | N/A | 192.36 | 0.00 | 0.00 |
| 1612 | JEFFREY SCHMIDT | 7100-000 | N/A | 568.92 | 0.00 | 0.00 |
| 1613 | INTERLUDE HOME INC. | 7100-000 | N/A | 11,698.51 | 11,698.51 | 276.90 |
| 1614 | JEAN BAILEY | 7100-000 | N/A | 2,100.00 | 0.00 | 0.00 |
| 1619 | DEBORAH O'NEAL | 7100-000 | N/A | 368.00 | 0.00 | 0.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1620 | IRA HERSH | 7100-000 | N/A | 1,500.00 | 0.00 | 0.00 |
| 1622 | United States Bankruptcy Court - JAMES IANNAZZO | 7100-001 | N/A | 899.97 | 899.97 | 21.30 |
| 1624 | YVONNE TERRELL | 7100-000 | N/A | 409.54 | 0.00 | 0.00 |
| 1625 | BETTINA RAUSA | 7100-000 | N/A | 728.00 | 0.00 | 0.00 |
| 1626 | MORE DIRECT | 7100-000 | N/A | 15,404.71 | 15,404.71 | 364.63 |
| 1627 | RONALD W. LONGUA | 7100-000 | N/A | 330.00 | 0.00 | 0.00 |
| 1628 | ROBERT CONOVITZ | 7100-000 | N/A | 158.00 | 0.00 | 0.00 |
| 1629 | AMERICAN PACKAGING CO. | 7100-000 | N/A | 5,472.67 | 5,472.67 | 129.54 |
| 1631 | RONALD GAROFALO | 7100-000 | N/A | 425.00 | 0.00 | 0.00 |
| 1632 | GLORIA BARDI | 7100-000 | N/A | 160.00 | 0.00 | 0.00 |
| 1633 | U.S. Bankruptcy Court - BRUCE VANDER VOORT | 7100-001 | N/A | N/A | 80.00 | 1.89 |
| 1634 | STUART OPPENHEIM | 7100-000 | N/A | 1,662.48 | 0.00 | 0.00 |
| 1637 | DEBRA STEVENS | 7100-000 | N/A | 1,255.81 | 0.00 | 0.00 |
| 1638 | DIANE GOLDMAN | 7100-000 | N/A | 2,822.11 | 0.00 | 0.00 |
| 1641 | RANDI EVANGELISTA | 7100-000 | N/A | 662.06 | 0.00 | 0.00 |
| 1642 | United States Bankruptcy Court - WORLD MUSIC | 7100-001 | N/A | 2,612.90 | 2,612.90 | 61.85 |
| 1643 | FLO HANNES | 7100-000 | N/A | 1,400.00 | 0.00 | 0.00 |
| 1644 | DONNA H. BARNES | 7100-000 | N/A | 400.76 | 0.00 | 0.00 |
| 1646 | JOHN & LINDA KLABIUS | 7100-000 | N/A | 1,840.35 | 0.00 | 0.00 |
| 1648 | U.S. Bankruptcy Court - COMMERCIAL CLEANING | 7100-001 | N/A | 209.91 | 209.91 | 4.97 |
| 1650 | TOMASITA BALISALISA | 7100-000 | N/A | 855.97 | 0.00 | 0.00 |
| 1651 | United States Bankruptcy Court - ADA G. LLOYD d/b/a | 7100-001 | N/A | 3,804.76 | 3,804.76 | 90.06 |
| 1652 | JOSEPH A. GRINZI, III | 7100-000 | N/A | 1,976.00 | 1,976.00 | 46.77 |
| 1655 | SVETLANA KHABAROVA | 7100-000 | N/A | 125.00 | 0.00 | 0.00 |
| 1656 | STEINWORLD, LLC | 7100-000 | N/A | 13,403.50 | 13,403.50 | 317.26 |
| 1657 | United States Bankruptcy Court - F. C. Distinctive | 7100-001 | N/A | 106,237.55 | 106,237.55 | 2,514.64 |
| 1658 | MARGARET D. MCQUAGE | 7100-000 | N/A | 299.72 | 0.00 | 0.00 |
| 1659 | LORI SILVESTRO | 7100-000 | N/A | 198.00 | 0.00 | 0.00 |
| 1661 | GIUSEPPE DINICOLA | 7100-000 | N/A | 13,159.00 | 0.00 | 0.00 |
| 1664 | KURTZ BUIK WATER | 7100-000 | N/A | 936.00 | 936.00 | 22.16 |
| 1665 | SUSAN GAINES | 7100-000 | N/A | N/A | 2,681.96 | 63.48 |
| 1666 | NELSON HERRERA | 7100-000 | N/A | 429.00 | 0.00 | 0.00 |
| 1667 | JULIA A. BONN | 7100-000 | N/A | 50.00 | 0.00 | 0.00 |
| 1668 | RAJESH CHAND PRASAD | 7100-000 | N/A | 1,024.13 | 0.00 | 0.00 |

| 1669 | EDWARD TUNG | 7100-000 | N/A | 2,288.05 | 0.00 | 0.00 |
| 1670 | DIANE SANTONINO | 7100-000 | N/A | 739.56 | 0.00 | 0.00 |
| 1672 | U.S. Bankruptcy Court - UNIVERSAL SWEEPING SERVICES | 7100-001 | N/A | 128.55 | 128.55 | 3.04 |
| 1675 | CUCCIO AND CUCCIO, P.C. | 7100-000 | N/A | 1,967.04 | 1,967.04 | 46.56 |
| 1677 | CLEMENT L. GLYNN | 7100-000 | N/A | 751.46 | 0.00 | 0.00 |
| 1678 | GERALD W. SNYDER | 7100-000 | N/A | 750.00 | 0.00 | 0.00 |
| 1679 | ERICA DENNETT | 7100-000 | N/A | N/A | 4,629.05 | 109.57 |
| 1680 | Timothy J. Walker Plumbing & Heating, Inc. | 7100-000 | N/A | 713.75 | 713.75 | 16.89 |
| 1681 | KAREN ADICOFF | 7100-000 | N/A | 450.00 | 0.00 | 0.00 |
| 1682 | ABBE LUMBER CORP. | 7100-000 | N/A | 232.85 | 232.85 | 5.51 |
| 1685 | MATTIE L. HOSTON | 7100-000 | N/A | 346.93 | 0.00 | 0.00 |
| 1686 | ROLANDO Z. CASTILLO | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 1687 | FERN J. COHEN | 7100-000 | N/A | 744.00 | 0.00 | 0.00 |
| 1688 | CESAR TURBI | 7100-000 | N/A | 1,085.78 | 0.00 | 0.00 |
| 1689 | MICHELLE HALLIEZ | 7100-000 | N/A | 345.00 | 0.00 | 0.00 |
| 1690 | MARGARET PORTER | 7100-000 | N/A | 460.87 | 0.00 | 0.00 |
| 1691 | MICHAEL & JOYCE BUTCHER | 7100-000 | N/A | 60.00 | 0.00 | 0.00 |
| 1692 | CENTRAL WINDOW CLEANING | 7100-000 | N/A | 563.32 | 563.32 | 13.33 |
| 1693 | ANN MURTAGH | 7100-000 | N/A | 340.61 | 0.00 | 0.00 |
| 1694 | WAXIE SANITARY SUPPLY CO. | 7100-000 | N/A | 826.30 | 826.30 | 19.56 |
| 1695 | EDMUND G. PIERCE | 7100-000 | N/A | 800.00 | 0.00 | 0.00 |
| 1696 | EULALEE BRIVETT | 7100-000 | N/A | 368.51 | 0.00 | 0.00 |
| 1697 | JAMES & SANDY HOPKINS | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 1698 | United States Bankruptcy Court - SANDRA PLUMMER | 7100-001 | N/A | 1,747.94 | 1,747.94 | 41.37 |
| 1700 | KELLY NELSON | 7100-000 | N/A | 258.32 | 0.00 | 0.00 |
| 1701 | NELSON HERRERA | 7100-000 | N/A | 429.00 | 0.00 | 0.00 |
| 1702 | W. SCHILLIG USA | 7100-000 | N/A | 62,590.60 | 62,590.60 | 1,481.52 |
| 1703 | EUGENE P. BOOMER | 7100-000 | N/A | 527.94 | 0.00 | 0.00 |
| 1704 | GLORIA M. PORZIO | 7100-000 | N/A | 306.98 | 0.00 | 0.00 |
| 1705 | United States Bankruptcy Court - BARBARA SIMPSON | 7100-001 | N/A | 2,030.95 | 2,030.95 | 48.07 |
| 1706 | TERRI MALONE | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 1707 | KULTARAN S. ANAND | 7100-000 | N/A | 1,776.27 | 1,776.27 | 42.04 |
| 1708 | EVELYN SZETU | 7100-000 | N/A | 2,048.48 | 0.00 | 0.00 |
| 1709 | Carolyn Timmins | 7100-000 | N/A | 2,161.08 | 0.00 | 0.00 |

**UST Form 101-7-TDR (10/1/2010)**

| 1710 | United States Bankruptcy Court - ARMEN ART, INC. | 7100-001 | N/A | 51,984.92 | 51,984.92 | 1,230.48 |
|---|---|---|---|---|---|---|
| 1711 | Carolyn Timmins | 7100-000 | N/A | 2,161.08 | 0.00 | 0.00 |
| 1713 | United States Bankruptcy Court - ANNE WIMBERLEY | 7100-001 | N/A | 493.31 | 493.31 | 11.68 |
| 1714 | JANNA KIENZLE | 7100-000 | N/A | 575.00 | 0.00 | 0.00 |
| 1715 | PAINO ROOFING COMPANY, INC. | 7100-000 | N/A | N/A | 480.00 | 11.36 |
| 1716 | JEFF & MEGAN CRANDLEMIRE | 7100-000 | N/A | 491.63 | 0.00 | 0.00 |
| 1719 | WALTER RUNIEWICZ | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 1720 | JAMES C. COUGHLIN | 7100-000 | N/A | 359.00 | 0.00 | 0.00 |
| 1721 | CHANTAL HOLCOMBE | 7100-000 | N/A | 756.00 | 0.00 | 0.00 |
| 1722 | EMILY KEARNEY | 7100-000 | N/A | 176.68 | 0.00 | 0.00 |
| 1724 | United States Bankruptcy Court - REGENCY HOUSE, INC. | 7100-001 | N/A | 6,239.60 | 6,239.60 | 147.69 |
| 1725 | MARY ELLEN ARMELLINO | 7100-000 | N/A | 233.00 | 0.00 | 0.00 |
| 1726 | MICHAEL A. CONNELL | 7100-000 | N/A | 2,090.00 | 0.00 | 0.00 |
| 1728 | LAUREN GRAF | 7100-000 | N/A | 1,047.03 | 0.00 | 0.00 |
| 1729 | CHARI L. HARDIN | 7100-000 | N/A | 667.50 | 0.00 | 0.00 |
| 1731 | CAROL ANN PORTER | 7100-000 | N/A | 560.00 | 0.00 | 0.00 |
| 1734 | ENCK'S CUSTOM CATERING | 7100-000 | N/A | 1,513.40 | 1,513.40 | 35.82 |
| 1738 | DENIS STOLFI | 7100-000 | N/A | 1,030.00 | 0.00 | 0.00 |
| 1740 | Jack Hagopian | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 1741 | MARY E. COOK | 7100-000 | N/A | 1,000.00 | 0.00 | 0.00 |
| 1743 | SAMUEL SILVERMAN | 7100-000 | N/A | 999.79 | 999.79 | 23.66 |
| 1745 | KIM PIERCE | 7100-000 | N/A | 772.00 | 0.00 | 0.00 |
| 1746 | JAMES & SANDY HOPKINS | 7100-000 | N/A | 652.00 | 0.00 | 0.00 |
| 1747 | U.S. Bankruptcy Court - KATHLEEN BARNEY | 7100-001 | N/A | N/A | 74.40 | 1.76 |
| 1748 | PALMER BROS. CORP. | 7100-000 | N/A | 979.10 | 979.10 | 23.18 |
| 1749 | KENNETH TRAUB | 7100-000 | N/A | 312.91 | 312.91 | 7.41 |
| 1752 | EUGENE BERL | 7100-000 | N/A | 990.00 | 0.00 | 0.00 |
| 1753 | MARIALICIA BLAY | 7100-000 | N/A | 705.00 | 0.00 | 0.00 |
| 1755 | JOHN ARKINS | 7100-000 | N/A | 5,815.36 | 0.00 | 0.00 |
| 1756 | U.S. Bankruptcy Court - KUIKEN BROTHERS CO., INC. | 7100-001 | N/A | 130.25 | 130.25 | 3.08 |
| 1757 | JOYCE HENDERSON | 7100-000 | N/A | 628.58 | 0.00 | 0.00 |
| 1758 | STEPHANIE BOLOGNA | 7100-000 | N/A | 289.43 | 289.43 | 6.85 |
| 1759 | United States Bankruptcy Court - COFFEETIME, INC. | 7100-001 | N/A | 919.59 | 919.59 | 21.77 |
| 1760 | U.S. Bankruptcy Court - RALPH PASCHALL | 7100-001 | N/A | N/A | 190.80 | 4.52 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1761 | JULIA ALLERTON | 7100-000 | N/A | 200.00 | 0.00 | 0.00 |
| 1762 | DISCOVER FINANCIAL SERVICES, INC. | 7100-000 | N/A | 137,804.43 | 0.00 | 0.00 |
| 1763 | FERGUSON COPELAND, LTD. | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 1764 | ROBERT E. BRUSH | 7100-000 | N/A | 450.00 | 0.00 | 0.00 |
| 1765 | ANA GARGIULO | 7100-000 | N/A | 1,694.91 | 0.00 | 0.00 |
| 1766 | CRAIG KINGSLEY | 7100-000 | N/A | 847.11 | 0.00 | 0.00 |
| 1767 | KWANG HAN KIM | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 1768 | MARIVEL TORRES | 7100-000 | N/A | 600.00 | 0.00 | 0.00 |
| 1770 | ELEFTHERIA RIGALOS | 7100-000 | N/A | 542.45 | 0.00 | 0.00 |
| 1771 | JOSEPH LOMBARDI | 7100-000 | N/A | 4,829.51 | 4,554.51 | 107.81 |
| 1772 | United States Bankruptcy Court - BARTON PRESS, INC. | 7100-001 | N/A | 22,444.69 | 22,444.69 | 531.27 |
| 1774 | PHILIP DACRUZ | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 1775 | MICHAEL WALSH | 7100-000 | N/A | 275.00 | 0.00 | 0.00 |
| 1776 | DOROTHY LORENZO | 7100-000 | N/A | 222.55 | 0.00 | 0.00 |
| 1777 | JOHN J. FALZON | 7100-000 | N/A | 877.35 | 0.00 | 0.00 |
| 1778 | CHRISTINE K. BANTA | 7100-000 | N/A | 290.00 | 0.00 | 0.00 |
| 1782 | KENNA M. HENDRICKS | 7100-000 | N/A | 311.64 | 311.64 | 7.38 |
| 1783 | JEANETTE FRASER | 7100-000 | N/A | 150.00 | 0.00 | 0.00 |
| 1784 | JOSE RODRIGUES | 7100-000 | N/A | 125.00 | 0.00 | 0.00 |
| 1785 | CECI HANYCKYI | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 1788 | NORMAN DYCK | 7100-000 | N/A | 981.00 | 0.00 | 0.00 |
| 1789 | KRISTEN CHIRIACO | 7100-000 | N/A | 386.96 | 0.00 | 0.00 |
| 1790 | United States Bankruptcy Court - MARY M. BRECKMAN | 7100-001 | N/A | 2,000.00 | 2,000.00 | 47.34 |
| 1791 | HOWARD MILLER CO. | 7100-000 | N/A | 119,169.56 | 119,169.56 | 2,820.74 |
| 1792 | SUSAN GENDRON | 7100-000 | N/A | 1,710.00 | 1,710.00 | 40.48 |
| 1793 | United States Bankruptcy Court - RUSSELL & SHARI L. | 7100-001 | N/A | 249.34 | 249.34 | 5.90 |
| 1794 | KATHERINE A. MARASCO | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 1797 | United States Bankruptcy Court - NICHOLS & STONE CO. | 7100-001 | N/A | 25,847.05 | 25,847.05 | 611.80 |
| 1798 | United States Bankruptcy Court - JEFF BARRELIER | 7100-001 | N/A | N/A | 501.43 | 11.87 |
| 1799 | JOSEPHINE L. LEVY | 7100-000 | N/A | 403.95 | 0.00 | 0.00 |
| 1800 | HERBERT & SANDRA CANNON | 7100-000 | N/A | 212.00 | 212.00 | 5.02 |
| 1801 | OTIS ELEVATOR COMPANY | 7100-000 | N/A | 1,186.17 | 1,186.17 | 28.08 |
| 1802 | ELIZABETH LABOY | 7100-000 | N/A | 817.00 | 0.00 | 0.00 |
| 1803 | EULALEE BRIVETT | 7100-000 | N/A | 368.51 | 0.00 | 0.00 |

**UST Form 101-7-TDR (10/1/2010)**

| 1804 | U.S. Bankruptcy Court - SANDA C. ZABLOSKY | 7100-001 | N/A | 200.00 | 200.00 | 4.73 |
|------|------|------|------|------|------|------|
| 1805 | KENNETH P. THOMPSON | 7100-000 | N/A | 2,094.28 | 0.00 | 0.00 |
| 1806 | U.S. Bankruptcy Court - TERESA HARMAN | 7100-001 | N/A | 178.22 | 178.22 | 4.22 |
| 1807 | U.S. Bankruptcy Court - STACY SISK | 7100-001 | N/A | 180.00 | 180.00 | 4.26 |
| 1809 | RONALD RIVLN | 7100-000 | N/A | 328.00 | 0.00 | 0.00 |
| 1810 | CHRISTOPHER RUBINO | 7100-000 | N/A | 415.00 | 0.00 | 0.00 |
| 1811 | ALBION ASSOC., INC. | 7100-000 | N/A | 2,719.95 | 2,719.95 | 64.38 |
| 1812 | WANDA GOMEZ | 7100-000 | N/A | 1,500.00 | 0.00 | 0.00 |
| 1813 | RONALD L. RITTER | 7100-000 | N/A | 874.36 | 0.00 | 0.00 |
| 1814 | ESTELLE FORSTER | 7100-000 | N/A | 158.22 | 0.00 | 0.00 |
| 1816 | United States Bankruptcy Court - FAMILY SERVICE | 7100-001 | N/A | 6,625.00 | 6,625.00 | 156.81 |
| 1818 | EILEEN HAMILTON | 7100-000 | N/A | N/A | 997.00 | 23.60 |
| 1819 | KAREN URCINOLI | 7100-000 | N/A | 252.22 | 0.00 | 0.00 |
| 1820 | U.S. Bankruptcy Court - BERYL WILLIAMS | 7100-001 | N/A | N/A | 200.00 | 4.73 |
| 1821 | ELLEN PASSALAQUA | 7100-000 | N/A | 703.50 | 703.50 | 16.65 |
| 1822 | ASGHAR & PARY M. SARRAF | 7100-000 | N/A | N/A | 4,795.56 | 113.51 |
| 1823 | DAVID FARRAN | 7100-000 | N/A | 309.06 | 309.06 | 7.32 |
| 1824 | BARRIE VOGEL | 7100-000 | N/A | 215.00 | 0.00 | 0.00 |
| 1826 | HEATHER MACHEN | 7100-000 | N/A | 310.33 | 0.00 | 0.00 |
| 1827 | BRETT DUCA | 7100-000 | N/A | 13,796.56 | 0.00 | 0.00 |
| 1828 | DANIEL J. KENNEY | 7100-000 | N/A | 500.00 | 0.00 | 0.00 |
| 1829 | CHARLES A. PANZERA | 7100-000 | N/A | 263.94 | 0.00 | 0.00 |
| 1830 | United States Bankruptcy Court - NICHOLAS F. TANUCCI | 7100-001 | N/A | 454.99 | 454.99 | 10.77 |
| 1831 | GEORGE D. METREY | 7100-000 | N/A | 547.58 | 0.00 | 0.00 |
| 1834 | ALLAN MALEH | 7100-000 | N/A | N/A | 1,902.20 | 45.03 |
| 1835 | DOLORES WOOLSEY | 7100-000 | N/A | 683.51 | 0.00 | 0.00 |
| 1836 | KATHERINE A. MARASCO | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 1837 | UMRAN INAN | 7100-000 | N/A | 908.54 | 0.00 | 0.00 |
| 1839 | KATHERINE A. MARASCO | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 1839 -2 | KATHERINE A. MARASCO | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 1840 | U.S. Bankruptcy Court - ANTHONY A. & CAROLE L. LONGO | 7100-001 | N/A | 100.00 | 100.00 | 2.37 |
| 1841 | MICHAEL P. GIBSON | 7100-000 | N/A | 1,183.00 | 0.00 | 0.00 |
| 1842 | KATIE MCGOVERN | 7100-000 | N/A | 1,183.00 | 0.00 | 0.00 |
| 1843 | GISELA GIENGER | 7100-000 | N/A | 2,068.89 | 0.00 | 0.00 |

**UST Form 101-7-TDR (10/1/2010)**

| 1845 | United States Bankruptcy Court - THE ROBERT ALLEN | 7100-001 | N/A | 2,338.47 | 2,338.47 | 55.35 |
| 1846 | JOANNE D. SUPPLEE | 7100-000 | N/A | 740.89 | 0.00 | 0.00 |
| 1848 | U.S. Bankruptcy Court - EDOUARD DABAGHIAN | 7100-001 | N/A | 80.00 | 80.00 | 1.89 |
| 1849 | U.S. Bankruptcy Court - SUSAN PAMPLIN | 7100-001 | N/A | 28.44 | 28.44 | 0.67 |
| 1850 | FRANK BENEDETTO | 7100-000 | N/A | 540.00 | 0.00 | 0.00 |
| 1851 | DEBORAH A. NICOSON | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 1852 | ALAN & MARTHA TYNDALL | 7100-000 | N/A | 605.11 | 0.00 | 0.00 |
| 1853 | DINA ALMEIDA | 7100-000 | N/A | 840.00 | 0.00 | 0.00 |
| 1854 | LAURA FELLNER | 7100-000 | N/A | 82.76 | 0.00 | 0.00 |
| 1855 | RICHARD CARUNCHO | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 1857 | GLEN W. LANGAN | 7100-000 | N/A | 900.00 | 0.00 | 0.00 |
| 1858 | LAUREN MASI | 7100-000 | N/A | 73.14 | 0.00 | 0.00 |
| 1859 | SANDRA KENNEDY | 7100-000 | N/A | 229.46 | 229.46 | 5.43 |
| 1860 | ANTONIO ALMEIDA | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 1861 | KEITH F. SHIREY | 7100-000 | N/A | N/A | 300.00 | 7.10 |
| 1862 | DIANE KETTERMAN-NOAKES | 7100-000 | N/A | N/A | 1,730.26 | 40.96 |
| 1866 | WAYNE JOHNSON | 7100-000 | N/A | 424.82 | 0.00 | 0.00 |
| 1867 | ARTHUR T. MACFADYEN | 7100-000 | N/A | 240.00 | 0.00 | 0.00 |
| 1868 | LINDA BRUBAKER | 7100-000 | N/A | 975.37 | 0.00 | 0.00 |
| 1869 | GREGG A. HOSFELDT | 7100-000 | N/A | 244.81 | 244.81 | 5.79 |
| 1870 | U.S. Bankruptcy Court - SQUEAKY CLEAN WINDOW | 7100-001 | N/A | 150.00 | 150.00 | 3.55 |
| 1871 | JENNIFER CAMPBELL | 7100-000 | N/A | 1,000.00 | 0.00 | 0.00 |
| 1872 | United States Bankruptcy Court - YOLANDA DALTON | 7100-001 | N/A | 751.68 | 751.68 | 17.79 |
| 1875 | Cox Radio, Inc. d/b/a WEZN-FM, WPLR-FM, WYBC-FM | 7100-000 | N/A | 33,907.20 | 33,907.20 | 802.58 |
| 1876 | Weiman Co., d/b/a Bassett Furniture Inds., Inc. | 7100-000 | N/A | 54,645.00 | 0.00 | 0.00 |
| 1878 | CITICORP VENDOR FINANCE, INC. | 7100-000 | N/A | 28,903.50 | 0.00 | 0.00 |
| 1879 | EDWARD D. MCPADDEN | 7100-000 | N/A | 125.00 | 0.00 | 0.00 |
| 1880 | United States Bankruptcy Court - JAMES L. BULLARD | 7100-001 | N/A | 396.29 | 396.29 | 9.38 |
| 1881 | United States Bankruptcy Court - BRENDA MARTINEZ | 7100-001 | N/A | 950.00 | 3,938.34 | 93.22 |
| 1884 | ATLANTIC TIRE & SUPPLY CO. | 7100-000 | N/A | 931.75 | 931.75 | 22.05 |
| 1885 | MARSHA D. HERTWECK | 7100-000 | N/A | 301.78 | 0.00 | 0.00 |
| 1886 | MANULITA LETTSOME | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 1887 | KATHERINE A. MARASCO | 7100-000 | N/A | 2,700.00 | 475.00 | 11.24 |
| 1888 | Timothy Amo | 7100-000 | N/A | N/A | 0.00 | 0.00 |

**UST Form 101-7-TDR (10/1/2010)**

| 1889 | MARIA M. SUFFREDINI | 7100-000 | N/A | 1,142.32 | 0.00 | 0.00 |
| 1890 | TOBIE D. ROSENBERG | 7100-000 | N/A | 577.06 | 0.00 | 0.00 |
| 1891 | United States Bankruptcy Court - MAUREEN PETERS | 7100-001 | N/A | N/A | 1,059.57 | 25.08 |
| 1892 | United States Bankruptcy Court - MAHENDRA MISHRA | 7100-001 | N/A | N/A | 1,464.75 | 34.67 |
| 1894 | ELIZABETH MCGANN | 7100-000 | N/A | 130.00 | 0.00 | 0.00 |
| 1895 | PRAMOD TANNA | 7100-000 | N/A | 250.00 | 0.00 | 0.00 |
| 1896 | ANDREA KOONIN | 7100-000 | N/A | 600.00 | 0.00 | 0.00 |
| 1897 | LUCILLE FREDERICKS | 7100-000 | N/A | 5,532.35 | 0.00 | 0.00 |
| 1898 | CATHY & THOMAS KILEY | 7100-000 | N/A | N/A | 284.05 | 6.72 |
| 1899 | ALEK ALIJEWICZ | 7100-000 | N/A | 1,451.00 | 1,451.00 | 34.35 |
| 1900 | JOHN G. MURPHY | 7100-000 | N/A | 54.00 | 0.00 | 0.00 |
| 1901 | DIANA M. ATORINO | 7100-000 | N/A | 749.00 | 0.00 | 0.00 |
| 1902 | ELIZABETH A. ZEPKO | 7100-000 | N/A | 405.00 | 0.00 | 0.00 |
| 1903 | United States Bankruptcy Court - NAIM GHATTAS | 7100-001 | N/A | 318.94 | 318.94 | 7.55 |
| 1904 | United States Bankruptcy Court - HARVINDER BAL | 7100-001 | N/A | 1,977.73 | 1,977.73 | 46.81 |
| 1905 | MOHSEN A. JAFARI | 7100-000 | N/A | 913.88 | 0.00 | 0.00 |
| 1906 | C. ROBERT & JANICE L. BUCHANAN | 7100-000 | N/A | 200.93 | 0.00 | 0.00 |
| 1908 | LA-Z-BOY Greensboro, Inc., d/b/a American Drew | 7100-000 | N/A | 37,872.85 | 0.00 | 0.00 |
| 1910 | Sam Moore Furniture Industries, Inc. | 7100-000 | N/A | N/A | 51,465.01 | 1,218.18 |
| 1911 | LA-Z-BOY Greensboro, Inc., d/b/a Hammary | 7100-000 | N/A | 294,213.97 | 0.00 | 0.00 |
| 1912 | JOSEPH R. SMITH, JR. | 7100-000 | N/A | 419.58 | 0.00 | 0.00 |
| 1913 | United States Bankruptcy Court - HENRY GONZALEZ | 7100-001 | N/A | 302.83 | 1,108.11 | 26.23 |
| 1914 | WJRZ-FM RADIO | 7100-000 | N/A | 6,486.75 | 6,486.75 | 153.54 |
| 1915 | WMGQ-FM RADIO | 7100-000 | N/A | 21,403.00 | 21,403.00 | 506.61 |
| 1916 | PHILIP REINISCH COMPANY | 7100-000 | N/A | 103,303.34 | 103,303.34 | 2,445.19 |
| 1917 | U.S. Bankruptcy Court - SANDRA HUGHES | 7100-001 | N/A | N/A | 100.00 | 2.37 |
| 1918 | RGIS INVENTORY SPECIALISTS | 7100-000 | N/A | 1,337.60 | 1,337.60 | 31.66 |
| 1920 | United States Bankruptcy Court - STROHEIM & ROMANN, | 7100-001 | N/A | 513.61 | 513.61 | 12.16 |
| 1921 | MICHAEL FARRELLY | 7100-000 | N/A | 266.49 | 266.49 | 6.31 |
| 1922 | WMTR-AM RADIO | 7100-000 | N/A | 2,975.00 | 2,975.00 | 70.42 |
| 1923 | FABIO M. PINI | 7100-000 | N/A | 1,298.00 | 0.00 | 0.00 |
| 1925 | Nancy L. Williams | 7100-000 | N/A | 223.00 | 0.00 | 0.00 |
| 1926 | MOTIONCRAFT | 7100-000 | N/A | 175,102.69 | 175,102.69 | 4,144.68 |
| 1927 | MORTON H. COHEN | 7100-000 | N/A | 687.97 | 0.00 | 0.00 |

**UST Form 101-7-TDR (10/1/2010)**

| 1931 | JOHN F. WOYKE | 7100-000 | N/A | N/A | 626.66 | 14.83 |
|------|---------------|----------|-----|-----|--------|-------|
| 1932 | NATHAN PECK | 7100-000 | N/A | 857.54 | 0.00 | 0.00 |
| 1934 | CHRISTINE FARRELL | 7100-000 | N/A | 550.00 | 0.00 | 0.00 |
| 1935 | MATSOUDA HAMIDI | 7100-000 | N/A | 4,370.08 | 2,145.08 | 50.77 |
| 1936 | SERVICE LAMP CORP. | 7100-000 | N/A | 14,494.98 | 0.00 | 0.00 |
| 1937 | ROBERT S. BRUCE | 7100-000 | N/A | 629.00 | 0.00 | 0.00 |
| 1939 | PAUL M. CINO | 7100-000 | N/A | 179.19 | 0.00 | 0.00 |
| 1941 | United States Bankruptcy Court - HELEN ZDRODOWSKI | 7100-001 | N/A | N/A | 390.00 | 9.23 |
| 1942 | United States Bankruptcy Court - DAVID HOFFMAN | 7100-001 | N/A | 986.97 | 986.97 | 23.36 |
| 1943 | PAMELA J. WORRILL | 7100-000 | N/A | 1,450.00 | 0.00 | 0.00 |
| 1944 | DONALD STORMS | 7100-000 | N/A | 1,378.12 | 0.00 | 0.00 |
| 1946 | SUSAN ALEXANDER | 7100-000 | N/A | 1,354.63 | 0.00 | 0.00 |
| 1948 | SANDRA D. FELTY | 7100-000 | N/A | 99.25 | 0.00 | 0.00 |
| 1949 | TREE MASTERS, INC. | 7100-000 | N/A | 2,767.23 | 2,767.23 | 65.50 |
| 1950 | CINTAS FIRST AID AND SAFETY | 7100-000 | N/A | 613.62 | 613.62 | 14.52 |
| 1951 | CITY OF PLEASANTON | 7100-000 | N/A | 2,280.64 | 1,881.77 | 44.54 |
| 1952 | United States Bankruptcy Court - LORI MARINO | 7100-001 | N/A | N/A | 272.84 | 6.46 |
| 1953 | SHERRILL FURNITURE COMPANY | 7100-000 | N/A | 258,966.80 | 258,966.80 | 6,129.74 |
| 1954 | CTH - SHERRILL OCCASIONAL | 7100-000 | N/A | 675.00 | 675.00 | 15.98 |
| 1955 | PRECEDENT | 7100-000 | N/A | 438,448.03 | 438,448.03 | 10,378.05 |
| 1956 | DENNIS SAUER | 7100-000 | N/A | 387.18 | 0.00 | 0.00 |
| 1957 | United States Bankruptcy Court - RICHARD DORFMAN | 7100-001 | N/A | N/A | 618.85 | 14.65 |
| 1958 | FRG WASTE RESOURCES, INC. | 7100-000 | N/A | 7,975.16 | 0.00 | 0.00 |
| 1960 | A-AMERICA | 7100-000 | N/A | 454,919.54 | 454,919.54 | 10,767.93 |
| 1962 | BERNADETTE GATTO | 7100-000 | N/A | N/A | 1,893.00 | 44.81 |
| 1964 | RICHARD J. FORTINO | 7100-000 | N/A | N/A | 5,069.00 | 119.98 |
| 1965 | SEAN FUSS | 7100-000 | N/A | 500.00 | 0.00 | 0.00 |
| 1966 | NELS & EVELYN PETERSON | 7100-000 | N/A | 500.00 | 0.00 | 0.00 |
| 1967 | UNIQUE ORIGINALS, INC. | 7100-000 | N/A | 31,509.19 | 31,509.19 | 745.82 |
| 1968 | JENNIFER B. WIRFEL | 7100-000 | N/A | 219.33 | 219.33 | 5.19 |
| 1969 | JOHN & MARY SPICER | 7100-000 | N/A | 221.58 | 0.00 | 0.00 |
| 1972 | United States Bankruptcy Court - INLITE CORPORATION | 7100-001 | N/A | 674.45 | 674.45 | 15.96 |
| 1973 | ROBERT WEITZNER | 7100-000 | N/A | 440.10 | 0.00 | 0.00 |
| 1974 | United States Bankruptcy Court - JAMES J. MITCHELL | 7100-001 | N/A | 322.55 | 322.55 | 7.63 |

| 1975 | RYAN BALUYOT | 7100-000 | N/A | N/A | 265.00 | 6.27 |
| 1978 | JOHN K. ZAVORSKI | 7100-000 | N/A | 262.00 | 0.00 | 0.00 |
| 1979 | JOHN W. CIBOCI | 7100-000 | N/A | 1,895.67 | 0.00 | 0.00 |
| 1980 | EDGAR & LUCETTE REDBORD | 7100-000 | N/A | 500.00 | 0.00 | 0.00 |
| 1981 | DAVID V. MARGOLIN | 7100-000 | N/A | 2,460.02 | 235.02 | 5.56 |
| 1982 | JAMES P. WALSH | 7100-000 | N/A | 550.00 | 0.00 | 0.00 |
| 1983 | OSCAR & ANNA ARMSTRONG | 7100-000 | N/A | 2,383.00 | 0.00 | 0.00 |
| 1984 | U.S. Bankruptcy Court - DONALD & BARBARA J. OTT | 7100-001 | N/A | 125.00 | 125.00 | 2.96 |
| 1985 | ELAINE JACKSON-ASTREE | 7100-000 | N/A | 721.10 | 0.00 | 0.00 |
| 1986 | ROGER E. PLANT | 7100-000 | N/A | 195.00 | 0.00 | 0.00 |
| 1987 | CATHERINE M. GALLAGHER | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 1988 | CATHERINE M. GALLAGHER | 7100-000 | N/A | 379.69 | 0.00 | 0.00 |
| 1991 | JOHN D. WALLACE | 7100-000 | N/A | 644.51 | 0.00 | 0.00 |
| 1992 | U.S. Bankruptcy Court - RALPH CHIANESE | 7100-001 | N/A | N/A | 161.17 | 3.81 |
| 1994 | NICHOLAS KIKES | 7100-000 | N/A | N/A | 1,477.99 | 34.98 |
| 1995 | U.S. Bankruptcy Court - SUSIE VILLAGOMEZ | 7100-001 | N/A | N/A | 7.00 | 0.17 |
| 1997 | U.S. Bankruptcy Court - Long Island Lighting Company dba | 7100-001 | N/A | 28.50 | 28.50 | 0.67 |
| 1998 | United States Bankruptcy Court - JOSEPH TRICARICO, | 7100-001 | N/A | 645.20 | 645.20 | 15.27 |
| 1999 | BERMEX INTERNATIONAL, INC. | 7100-000 | N/A | 189,990.26 | 0.00 | 0.00 |
| 2000 | EVELYN M. TRUMP | 7100-000 | N/A | 263.94 | 0.00 | 0.00 |
| 2001 | ROBERT & CAREN LEVENTHAL | 7100-000 | N/A | 462.41 | 0.00 | 0.00 |
| 2002 | TODD & CARLA HAASE | 7100-000 | N/A | N/A | 1,200.00 | 28.40 |
| 2004 | U.S. Bankruptcy Court - ROSE NUZZO | 7100-001 | N/A | 81.56 | 81.56 | 1.93 |
| 2005 | STEVEN BERNSTEIN | 7100-000 | N/A | N/A | 875.00 | 20.71 |
| 2007 | United States Bankruptcy Court - CONTRA COSTA | 7100-001 | N/A | 93,919.18 | 93,919.18 | 2,223.06 |
| 2008 | United States Bankruptcy Court - WILCO IMPORTS, INC. | 7100-001 | N/A | 2,694.00 | 2,694.00 | 63.77 |
| 2009 | STEVE SILVER COMPANY | 7100-000 | N/A | 178,436.33 | 178,436.33 | 4,223.58 |
| 2010 | KEITH HOVEY | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 2013 | TRYON ELECTRIC CO. | 7100-000 | N/A | 2,404.78 | 2,404.78 | 56.92 |
| 2014 | TRYON ELECTRIC CO. | 7100-000 | N/A | 581.04 | 581.04 | 13.75 |
| 2016 | BARRETT CRAWFORD | 7100-000 | N/A | 2,923.82 | 698.82 | 16.54 |
| 2017 | CHRISTOPHER C. FITZHARRIS | 7100-000 | N/A | 749.94 | 749.94 | 17.75 |
| 2018 | THE DAY PUBLISHING CO. | 7100-000 | N/A | 1,524.18 | 1,524.18 | 36.08 |
| 2019 | PAUL & DOREEN GIARDIAN | 7100-000 | N/A | 325.00 | 0.00 | 0.00 |

| 2020 | PATRICIA LOMBARDO | 7100-000 | N/A | 882.85 | 882.85 | 20.90 |
| 2022 | MARY MCANENEY | 7100-000 | N/A | 497.78 | 0.00 | 0.00 |
| 2023 | SUE GERHART | 7100-000 | N/A | 1,500.00 | 0.00 | 0.00 |
| 2024 | ERLING EIDE, TRUSTEE | 7100-000 | N/A | 31,002.93 | 0.00 | 0.00 |
| 2025 | LINDA E. KURLAND | 7100-000 | N/A | 851.75 | 0.00 | 0.00 |
| 2026 | MAZHAR HAQ | 7100-000 | N/A | 2,100.00 | 0.00 | 0.00 |
| 2027 | U.S. Bankruptcy Court - RUTH HUNTER | 7100-001 | N/A | 150.00 | 53.00 | 1.25 |
| 2028 | MIRIAM R. MARTIN | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 2029 | BRAD & SANDY LAUE | 7100-000 | N/A | 100.00 | 0.00 | 0.00 |
| 2030 | JAY ROZENBAUM | 7100-000 | N/A | 412.41 | 0.00 | 0.00 |
| 2031 | NANCY HOLDEN | 7100-000 | N/A | 168.98 | 0.00 | 0.00 |
| 2032 | LINDA KNOTT | 7100-000 | N/A | 310.00 | 0.00 | 0.00 |
| 2034 | CAROLYN AMMERMAN | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 2036 | NICHOLAS & CINDY LEEPER | 7100-000 | N/A | 1,512.58 | 0.00 | 0.00 |
| 2037 | MICHAEL H. BOHINICK | 7100-000 | N/A | 750.00 | 0.00 | 0.00 |
| 2038 | MAYBURY ASSOCIATES, INC. | 7100-000 | N/A | 2,076.56 | 2,076.56 | 49.15 |
| 2039 | Chromcraft Furniture Corp. | 7100-000 | N/A | 66,823.22 | 66,823.22 | 1,581.70 |
| 2040 | L&P FINANCIAL SERVICES CO. | 7100-000 | N/A | 73,019.36 | 73,019.36 | 1,728.37 |
| 2041 | FOURBRO FRAMES, INC. | 7100-000 | N/A | 24,486.00 | 0.00 | 0.00 |
| 2042 | ARTHUR K. MONK | 7100-000 | N/A | 320.00 | 0.00 | 0.00 |
| 2043 | JOANN M. HOFFMAN | 7100-000 | N/A | 352.04 | 0.00 | 0.00 |
| 2044 | SAN FRANCISCO CHRONICLE | 7100-000 | N/A | 105,365.77 | 105,365.77 | 2,494.00 |
| 2046 | ARLENE PAUL | 7100-000 | N/A | 169.00 | 0.00 | 0.00 |
| 2047 | LEE MIRRER | 7100-000 | N/A | 800.00 | 0.00 | 0.00 |
| 2048 | HANA LJULJGJURAJ | 7100-000 | N/A | N/A | 675.00 | 15.98 |
| 2049 | United States Bankruptcy Court - RICHARD POWERS | 7100-001 | N/A | 4,000.00 | 1,775.00 | 42.01 |
| 2050 | VICTORIA IOVINO | 7100-000 | N/A | 300.00 | 0.00 | 0.00 |
| 2051 | SHIRLEY DOKKEN | 7100-000 | N/A | 605.00 | 0.00 | 0.00 |
| 2053 | PENNY RAPAPORT | 7100-000 | N/A | 350.00 | 0.00 | 0.00 |
| 2054 | HELEN R. BOYD | 7100-000 | N/A | 557.66 | 0.00 | 0.00 |
| 2056 | KELLY & S. J. CAPOLINO | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 2057 | ANNE M. ROYCE | 7100-000 | N/A | 443.12 | 0.00 | 0.00 |
| 2058 | CARMEN JACKSON | 7100-000 | N/A | 752.38 | 0.00 | 0.00 |
| 2059 | MARITESS C. TARONG | 7100-000 | N/A | 170.60 | 0.00 | 0.00 |

**UST Form 101-7-TDR (10/1/2010)**

| | | | | | | |
|---|---|---|---|---|---|---|
| 2060 | SOUTH JERSEY PUBLISHING CO. | 7100-000 | N/A | 26,549.66 | 26,549.66 | 628.43 |
| 2061 | MARY ONWUKA | 7100-000 | N/A | 828.66 | 0.00 | 0.00 |
| 2062 | ROGER & DENISE LINDSAY | 7100-000 | N/A | 1,502.51 | 1,502.51 | 35.56 |
| 2063 | VENUS MARIE LANZA | 7100-000 | N/A | 1,607.84 | 0.00 | 0.00 |
| 2065 | RECORD-JOURNAL | 7100-000 | N/A | 8,756.41 | 8,756.41 | 207.26 |
| 2066 | TAYLOR-JACKSON ENTERPRISES, INC. | 7100-000 | N/A | 34,142.40 | 34,142.40 | 808.15 |
| 2067 | United States Bankruptcy Court - BROYHILL FURNITURE | 7100-001 | N/A | 5,912,354.87 | 5,912,354.87 | 139,945.25 |
| 2068 | United States Bankruptcy Court - HENREDON FURNITURE | 7100-001 | N/A | 9,667.86 | 9,667.86 | 228.84 |
| 2069 | SIMMONS BEDDING COMPANY | 7100-000 | N/A | 491,720.60 | 491,720.60 | 11,639.01 |
| 2070 | SUMMIT HANDLING SYSTEMS, INC. | 7100-000 | N/A | 1,182.96 | 1,182.96 | 28.00 |
| 2071 | SYMMETRIC SYSTEMS | 7100-000 | N/A | 1,500.00 | 0.00 | 0.00 |
| 2073 | U.S. Bankruptcy Court - WALTER WEBB | 7100-001 | N/A | N/A | 171.30 | 4.05 |
| 2075 | DALE LIVENGOOD | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 2076 | NORMA LITCHFIELD | 7100-000 | N/A | 245.76 | 0.00 | 0.00 |
| 2079 | RAYMOND A. PROCTOR | 7100-000 | N/A | 515.38 | 515.38 | 12.20 |
| 2081 | DELORES H. TURNER | 7100-000 | N/A | 357.05 | 0.00 | 0.00 |
| 2082 | REGINALD MANOOS | 7100-000 | N/A | 2,000.00 | 0.00 | 0.00 |
| 2083 | FRED KAMMERER | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 2084 | KIM & BRET PRICE | 7100-000 | N/A | 1,641.42 | 0.00 | 0.00 |
| 2085 | MARY WOMBLE | 7100-000 | N/A | 853.00 | 0.00 | 0.00 |
| 2086 | United States Bankruptcy Court - RYAN R. PANOS | 7100-001 | N/A | 1,526.94 | 1,526.94 | 36.14 |
| 2088 | U.S. Bankruptcy Court - KAUFFMAN'S HARDWARE | 7100-001 | N/A | 105.07 | 105.07 | 2.49 |
| 2089 | LANCASTER NEWSPAPERS, INC. | 7100-000 | N/A | 38,410.18 | 0.00 | 0.00 |
| 2090 | ISOF MALOZOVSKY | 7100-000 | N/A | 1,420.25 | 0.00 | 0.00 |
| 2091 | MICHAEL HEALY | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 2092 | United States Bankruptcy Court - SUSAN M. JOHNSON | 7100-001 | N/A | N/A | 565.62 | 13.39 |
| 2093 | LAURANCE FINE | 7100-000 | N/A | 275.00 | 0.00 | 0.00 |
| 2094 | DOLORES CIRAULO | 7100-000 | N/A | 332.68 | 0.00 | 0.00 |
| 2095 | VERIZON | 7100-000 | N/A | 22,456.06 | 22,456.06 | 531.53 |
| 2096 | THE HARTFORD COURANT CO. | 7100-000 | N/A | 21,216.66 | 21,216.66 | 502.20 |
| 2097 | U.S. Bankruptcy Court - KATHRYN CLARKSON | 7100-001 | N/A | 100.00 | 100.00 | 2.37 |
| 2098 | BERNHARDT FURNITURE | 7100-000 | N/A | 457,612.82 | 457,612.82 | 10,831.68 |
| 2099 | EDWARD & LISA DOLAN | 7100-000 | N/A | N/A | 768.50 | 18.19 |
| 2100 | United States Bankruptcy Court - RYEXMO, INC. | 7100-001 | N/A | 15,615.37 | 15,615.37 | 369.62 |

| | | | | | | |
|------|------|------|------|------|------|------|
| 2101 | HOSSEIN JALALI | 7100-000 | N/A | N/A | 702.62 | 16.63 |
| 2102 | U.S. Bankruptcy Court - SARA JANE BALISTRERI | 7100-001 | N/A | N/A | 85.00 | 2.01 |
| 2104 | CAROL JANE HAVLIN | 7100-000 | N/A | 760.93 | 0.00 | 0.00 |
| 2106 | CLIFFORD DOWNEY | 7100-000 | N/A | 448.00 | 0.00 | 0.00 |
| 2107 | UPS SUPPLY CHAIN SOLUTIONS | 7100-000 | N/A | 2,107.00 | 2,107.00 | 49.87 |
| 2108 | RICHARD POWERS | 7100-000 | N/A | 4,000.00 | 0.00 | 0.00 |
| 2109 | U.S. Bankruptcy Court - GREG GALATI | 7100-001 | N/A | 99.00 | 99.00 | 2.34 |
| 2110 | DOUG & JAN REES | 7100-000 | N/A | 3,622.00 | 1,397.00 | 33.07 |
| 2111 | NEWSDAY, INC. | 7100-000 | N/A | 89,120.60 | 0.00 | 0.00 |
| 2112 | MELINDA WELSH | 7100-000 | N/A | 1,356.94 | 0.00 | 0.00 |
| 2113 | SHARON & MICHAEL LEFKOWITZ | 7100-000 | N/A | 597.00 | 0.00 | 0.00 |
| 2116 | United States Bankruptcy Court - KITOV LAMPS | 7100-001 | N/A | 44,247.80 | 44,247.80 | 1,047.34 |
| 2117 | HOLLY FALKOWITZ-WALLMAN | 7100-000 | N/A | 1,099.00 | 1,099.00 | 26.01 |
| 2118 | ADVANCE PUBLICATIONS, INC. | 7100-000 | N/A | 21,050.97 | 21,050.97 | 498.28 |
| 2119 | ELENA FRIES | 7100-000 | N/A | 515.00 | 0.00 | 0.00 |
| 2120 | CHRISTINE FIOCCHI | 7100-000 | N/A | N/A | 4,515.60 | 106.88 |
| 2123 | THE EAGLE LEASING COMPANY | 7100-000 | N/A | 1,045.00 | 1,045.00 | 24.74 |
| 2125 | MILLICENT WILLISTON | 7100-000 | N/A | 365.77 | 0.00 | 0.00 |
| 2126 | United States Bankruptcy Court - ANG NEWSPAPER | 7100-001 | N/A | 25,750.83 | 25,750.83 | 609.52 |
| 2127 | SEBASTIAN & SONS, INC. | 7100-000 | N/A | 3,495.03 | 0.00 | 0.00 |
| 2128 | AD PLEX - RHODES | 7100-000 | N/A | 702,921.31 | 535,715.00 | 12,680.36 |
| 2130 | U.S. Bankruptcy Court - SANDRA KOHLER | 7100-001 | N/A | 65.00 | 65.00 | 1.54 |
| 2131 | United States Bankruptcy Court - CREATIVE IMAGES | 7100-001 | N/A | 17,372.70 | 17,372.70 | 411.21 |
| 2132 | ROBERT KEITH & KATHLEEN WOODCOCK | 7100-000 | N/A | N/A | 1,643.42 | 38.90 |
| 2133 | RUSSELL LAUGHNER | 7100-000 | N/A | 600.00 | 0.00 | 0.00 |
| 2134 | ANTONINA RANIERI | 7100-000 | N/A | 810.00 | 0.00 | 0.00 |
| 2136 | U.S. Bankruptcy Court - ROTH BROS. INC. | 7100-001 | N/A | 168.00 | 168.00 | 3.98 |
| 2137 | CHESAPEAKE PUBLISHING CORPORATION | 7200-000 | N/A | 1,699.88 | 0.00 | 0.00 |
| 2138 | United States Bankruptcy Court - MICHAEL A. KOPP | 7100-001 | N/A | 3,814.09 | 3,814.09 | 90.28 |
| 2139 | LUIS QUINTERO | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 2140 | ANA MARIA AHLAWAT | 7100-000 | N/A | 300.00 | 0.00 | 0.00 |
| 2141 | Juan Bedoya | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 2142 | CARLOS TORO | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 2143 | HECTOR ALVAREZ | 7100-000 | N/A | N/A | 0.00 | 0.00 |

**UST Form 101-7-TDR (10/1/2010)**

| 2144 | FARMER BROS. CO. | 7100-000 | N/A | 835.66 | 0.00 | 0.00 |
|---|---|---|---|---|---|---|
| 2147 | MICHAEL KONG | 7100-000 | N/A | 1,622.36 | 0.00 | 0.00 |
| 2148 | U.S. Bankruptcy Court - ALLIED CLEANING SERVICES | 7100-001 | N/A | 174.90 | 174.90 | 4.14 |
| 2150 | MICHAEL A. LIBERO | 7100-000 | N/A | 1,181.00 | 0.00 | 0.00 |
| 2151 | LAB SAFETY SUPPLY | 7100-000 | N/A | 338.04 | 338.04 | 8.00 |
| 2152 | FARMER BROS. CO. | 7100-000 | N/A | 835.66 | 835.66 | 19.78 |
| 2153 | TIMOTHY R. LINTZ | 7100-000 | N/A | 100.00 | 0.00 | 0.00 |
| 2154 | CHRIS SCOZZARI | 7100-000 | N/A | 525.00 | 0.00 | 0.00 |
| 2157 | Ellis Home Furnishings | 7100-000 | N/A | 41,616.25 | 0.00 | 0.00 |
| 2158 | Klaussner Furniture Industries, Inc. | 7100-000 | N/A | 517,144.48 | 0.00 | 0.00 |
| 2159 | Klaussner Furniture Industries, Inc. | 7100-000 | N/A | 126,323.96 | 0.00 | 0.00 |
| 2161 | MICHELE R. CASSEL | 7100-000 | N/A | 200.00 | 0.00 | 0.00 |
| 2163 | UTTERMOST COMPANY | 7100-000 | N/A | 126,889.29 | 126,889.29 | 3,003.47 |
| 2164 | PILAR C. NEVAREZ | 7100-000 | N/A | 382.88 | 0.00 | 0.00 |
| 2165 | VIJAY SHAH, PHYSICIAN, P.C. | 7100-000 | N/A | N/A | 676.81 | 16.02 |
| 2167 | KATHY T. SHEARER | 7100-000 | N/A | 860.00 | 0.00 | 0.00 |
| 2169 | United States Bankruptcy Court - ROXANA BAILIN | 7100-001 | N/A | N/A | 916.67 | 21.70 |
| 2171 | VICKI L. GRUMAN | 7100-000 | N/A | 1,033.29 | 0.00 | 0.00 |
| 2172 | LORI NICHOLS | 7100-000 | N/A | 571.00 | 0.00 | 0.00 |
| 2173 | VICTORIA O. SHEEHAN | 7100-000 | N/A | 160.00 | 0.00 | 0.00 |
| 2174 | GERALDINE DITOSTO | 7100-000 | N/A | 200.00 | 0.00 | 0.00 |
| 2177 | YURIY YAGUDIN & JULIA DANILTCHENKO | 7100-000 | N/A | 600.00 | 0.00 | 0.00 |
| 2178 | STELLA I. LENTIL | 7100-000 | N/A | 921.00 | 0.00 | 0.00 |
| 2179 | DONALD J. WARD | 7100-000 | N/A | 336.64 | 0.00 | 0.00 |
| 2180 | MOREFIELD COMMUNICATIONS, INC. | 7100-000 | N/A | 2,781.06 | 2,781.06 | 65.83 |
| 2185 | PHILLIPS NIZER LLP | 7100-000 | N/A | N/A | 43,784.33 | 1,036.37 |
| 2186 | THOMAS & MICHELLE DEROCCO | 7100-000 | N/A | 1,057.46 | 0.00 | 0.00 |
| 2187 | KNICKERBOCKER BED COMPANY | 7100-000 | N/A | 26,804.62 | 26,804.62 | 634.46 |
| 2189 | United States Bankruptcy Court - MARIA C. RIGO | 7100-001 | N/A | 1,236.83 | 1,236.83 | 29.28 |
| 2190 | MARIANA BOGGIANO | 7100-000 | N/A | 783.41 | 0.00 | 0.00 |
| 2191 | NANCY L. ALSTON | 7100-000 | N/A | 1,063.55 | 1,063.55 | 25.17 |
| 2194 | DAVID E. HIGGINS | 7100-000 | N/A | 1,400.00 | 0.00 | 0.00 |
| 2197 | TOSHITAKA OZAWA | 7100-000 | N/A | 874.68 | 0.00 | 0.00 |
| 2198 | LYNNE GREENLAW | 7100-000 | N/A | 740.89 | 0.00 | 0.00 |

**UST Form 101-7-TDR (10/1/2010)**

| 2200 | JBC Realty, a California Corporation | 7100-000 | N/A | 2,720,433.35 | 2,720,433.35 | 64,392.57 |
| 2201 | JBC Realty, a California Corporation | 7100-000 | N/A | 890,814.87 | 890,814.87 | 21,085.56 |
| 2202 | JBC Realty, a California Corporation | 7100-000 | N/A | 1,573,073.53 | 1,573,073.53 | 37,234.60 |
| 2206 | ADAM & LISA PINTER | 7100-000 | N/A | N/A | 325.00 | 7.69 |
| 2209 | JOE ROSZKOWSKI | 7100-000 | N/A | 10,094.04 | 7,303.04 | 172.86 |
| 2210 | ROBERT RATCLIFF | 7100-000 | N/A | 6,775.88 | 4,902.35 | 116.04 |
| 2215 | ANTHONY J. MOLINO | 7100-000 | N/A | 663.48 | 480.02 | 11.36 |
| 2217 | RICHARD WOJCIK | 7100-000 | N/A | 12,751.00 | 9,225.35 | 218.36 |
| 2219 | JOHN J. VALLEJO | 7100-000 | N/A | 6,426.60 | 4,649.64 | 110.06 |
| 2224 | RONALD BOBRYZNSKI | 7100-000 | N/A | 9,744.76 | 7,050.33 | 166.88 |
| 2226 | WALTER MARCHARD | 7100-000 | N/A | 8,696.92 | 6,292.22 | 148.94 |
| 2229 | FRED KAMMERER | 7100-000 | N/A | 10,443.32 | 7,555.74 | 178.84 |
| 2231 | CARMELO GUILIANO | 7100-000 | N/A | 10,268.58 | 7,429.32 | 175.85 |
| 2232 | RICHARD GALANTE | 7100-000 | N/A | 9,046.20 | 6,544.93 | 154.92 |
| 2233 | TIMOTHY EVANS | 7100-000 | N/A | 5,728.04 | 4,144.23 | 98.09 |
| 2234 | State of New York Department of Labor | 7100-000 | N/A | 92.07 | 0.00 | 0.00 |
| 2237 | WPIX-TV INC | 7100-000 | N/A | 20,162.00 | 20,162.00 | 477.23 |
| 2238 | DELAWARE COUNTY DAILY TIMES | 7100-000 | N/A | 1,475.34 | 1,475.34 | 34.92 |
| 2239 | New York State Department of Taxation and Finance | 7100-000 | N/A | 13,239.00 | 52,064.32 | 1,232.36 |
| 2240 | TERRILL RUST | 7100-000 | N/A | N/A | 604.69 | 14.31 |
| 2243 | D.S.A. FINANCE CORP. | 7100-000 | N/A | 24,443.46 | 24,443.46 | 578.58 |
| 2244 | CARLOS TORO | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 2245 | BARBARA GRUEBEL | 7100-000 | N/A | 637.20 | 0.00 | 0.00 |
| 2246 | LANCASTER AREA SEWER AUTHORITY | 7100-000 | N/A | N/A | 240.47 | 5.69 |
| 2247 | EARL RUTH COON | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 2248 | PAUL LAMBERT | 7100-000 | N/A | 1,500.00 | 0.00 | 0.00 |
| 2249 | HANCOCK & MOORE, INC. | 7100-000 | N/A | 212,733.26 | 212,733.26 | 5,035.39 |
| 2250 | KAMAL SAWAGED | 7100-000 | N/A | 1,000.00 | 890.40 | 21.08 |
| 2251 | GARY L. WILLIAMS | 7100-000 | N/A | N/A | 2,143.35 | 50.73 |
| 2253 | HECTOR ALVAREZ | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 2254 | HECTOR ALVAREZ | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 2255 | United States Bankruptcy Court - PAMELA BETH KEITZ | 7100-001 | N/A | 5,091.24 | 5,091.24 | 120.51 |
| 2256 | ROBERT VITALE | 7100-000 | N/A | 1,119.27 | 1,119.27 | 26.49 |
| 2257 | United States Bankruptcy Court - GEORGE MYZITHRAS | 7100-001 | N/A | 2,810.00 | 2,810.00 | 66.51 |

| 2258 | United States Bankruptcy Court - PHYLLIS PROFFER | 7100-001 | N/A | 239.72 | 239.72 | 5.67 |
|------|------|------|------|------|------|------|
| 2259 | GLORIA BRITTO | 7100-000 | N/A | 230.42 | 0.00 | 0.00 |
| 2260 | VIRGILINO CUNHA | 7100-000 | N/A | N/A | 508.83 | 12.04 |
| 2261 | JOE PICHAMUTHU | 7100-000 | N/A | 103.82 | 0.00 | 0.00 |
| 2262 | JOAN BUZUNIS | 7100-000 | N/A | 695.43 | 0.00 | 0.00 |
| 2265 | Juan Bedoya | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 2266 | Juan Bedoya | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 2269 | SUSAN KLINGLER | 7100-000 | N/A | 615.00 | 444.95 | 10.53 |
| 2271 | SHIRLEY MCNEIL | 7100-000 | N/A | 1,723.00 | 1,246.59 | 29.51 |
| 2274 | PAUL MEYER | 7100-000 | N/A | 2,539.00 | 1,836.96 | 43.48 |
| 2275 | JOSEPH MILLER | 7100-000 | N/A | 5,594.60 | 4,047.69 | 95.81 |
| 2282 | CHARLES REGO | 7100-000 | N/A | 6,014.60 | 4,351.56 | 103.00 |
| 2284 | RICHARD RIVERA | 7100-000 | N/A | 4,451.80 | 3,220.88 | 76.24 |
| 2290 | RICHARD SULIGA | 7100-000 | N/A | 5,675.80 | 4,106.44 | 97.20 |
| 2291 | OLIN THOMPSON | 7100-000 | N/A | 4,161.40 | 3,010.77 | 71.26 |
| 2294 | LUIS QUINTERO | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 2295 | GIUSEPPE DINICOLA | 7100-000 | N/A | 6,859.40 | 4,962.78 | 117.47 |
| 2296 | JOSEPH G. DAVIS | 7100-000 | N/A | 6,859.40 | 4,962.78 | 117.47 |
| 2297 | BRETT DUCA | 7100-000 | N/A | 8,871.56 | 6,418.57 | 151.93 |
| 2301 | JOHN ARKINS | 7100-000 | N/A | 5,553.40 | 4,017.89 | 95.10 |
| 2302 | CARLOS BERMUDEZ | 7100-000 | N/A | 314.20 | 227.32 | 5.38 |
| 2304 | HECTOR ALVAREZ | 7100-000 | N/A | 4,161.40 | 3,010.77 | 71.26 |
| 2308 | LOCAL 177 UNION PENSION FUND | 7100-000 | N/A | 1,812,763.00 | 1,812,763.00 | 42,908.04 |
| 2311 | United States Bankruptcy Court - LEONARD WALKER | 7100-001 | N/A | 2,589.00 | 1,873.14 | 44.34 |
| 2315 | DONNA VOLLMAN | 7100-000 | N/A | 615.00 | 444.95 | 10.53 |
| 2320 | ARNOLD LOCKE | 7100-000 | N/A | 24,048.60 | 17,399.17 | 411.84 |
| 2321 | ANTHONY V. SMITH | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 2326 | ESTELE DIAZ | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 2329 | DENNIS ETZEL | 7100-000 | N/A | 5,524.60 | 3,997.04 | 94.61 |
| 2332 | GIUSEPPE INFANTE | 7100-000 | N/A | 5,675.80 | 4,106.44 | 97.20 |
| 2337 | JOHN LETSO | 7100-000 | N/A | 5,524.60 | 3,997.04 | 94.61 |
| 2338 | JACK LITWIN | 7100-000 | N/A | 5,454.60 | 3,946.40 | 93.41 |
| 2340 | DAVE MALICHER | 7100-000 | N/A | 5,594.60 | 4,047.69 | 95.81 |
| 2342 | United States Bankruptcy Court - ROBERT MASSEY | 7100-001 | N/A | 2,589.00 | 1,873.14 | 44.34 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2343 | DOMENICO MAUCIONE | 7100-000 | N/A | 5,675.80 | 4,106.44 | 97.20 |
| 2344 | CARL MCGILL | 7100-000 | N/A | 4,091.80 | 2,960.42 | 70.07 |
| 2350 | PHILIP DACRUZ | 7100-000 | N/A | 5,524.60 | 3,997.04 | 94.61 |
| 2354 | GREGORY DIXON | 7100-000 | N/A | 4,091.80 | 2,960.42 | 70.07 |
| 2358 | RAUL CHAVEZ | 7100-000 | N/A | 5,675.80 | 4,106.44 | 97.20 |
| 2360 | Juan Bedoya | 7100-000 | N/A | 4,161.40 | 3,010.77 | 71.26 |
| 2361 | MICHAEL BENKO | 7100-000 | N/A | 5,675.80 | 4,106.44 | 97.20 |
| 2363 | United States Bankruptcy Court - JOANNE NUTTER | 7100-001 | N/A | 37,505.62 | 27,135.32 | 642.29 |
| 2364 | United States Bankruptcy Court - MIROSLAWA WARSZAWA | 7100-001 | N/A | 2,831.00 | 2,048.23 | 48.48 |
| 2365 | ESTELE DIAZ | 7100-000 | N/A | 615.00 | 444.95 | 10.53 |
| 2366 | TOMASENA ENOCH | 7100-000 | N/A | 2,831.00 | 2,048.23 | 48.48 |
| 2369 | VIVIAN FRAZIER-BRADLEY | 7100-000 | N/A | 615.00 | 444.95 | 10.53 |
| 2372 | United States Bankruptcy Court - GEORGE NUTTER | 7100-001 | N/A | 5,594.60 | 4,047.69 | 95.81 |
| 2373 | UNITED WATER, DE | 7100-000 | N/A | 530.31 | 530.31 | 12.55 |
| 2374 | United States Bankruptcy Court - SARMAS TANUKU | 7100-001 | N/A | 303.37 | 303.37 | 7.18 |
| 2375 | EDWARD F. NEAGLE III | 7100-000 | N/A | 2,046.43 | 0.00 | 0.00 |
| 2376 | ALEKSANDER JOZEPARA | 7100-000 | N/A | 800.00 | 800.00 | 18.94 |
| 2377 | United States Bankruptcy Court - JOAN GRIMA | 7100-001 | N/A | N/A | 921.71 | 21.82 |
| 2378 | JULIA MALES | 7100-000 | N/A | 558.64 | 0.00 | 0.00 |
| 2379 | JOBO VALENTIN | 7100-000 | N/A | 516.67 | 0.00 | 0.00 |
| 2380 | LARA BROSTKO | 7100-000 | N/A | 363.72 | 0.00 | 0.00 |
| 2383 | VINCENT CHUKWUNETA | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 2384 | SILLS CUMMIS EPSTEIN & GROSS P.C. | 7100-000 | N/A | 36,848.00 | 36,848.00 | 872.19 |
| 2385 | TERESA M GARCIA | 7100-000 | N/A | 950.82 | 950.82 | 22.51 |
| 2386 | LIDO L PUCCINI | 7100-000 | N/A | N/A | 5,181.30 | 122.64 |
| 2388 | United States Bankruptcy Court - SOUTHERN CT | 7100-001 | N/A | 23,502.33 | 23,502.33 | 556.30 |
| 2390 | WILLIAM THOMAS & MARY ROSE WHITE | 7100-000 | N/A | 700.00 | 0.00 | 0.00 |
| 2391 | DAVID R. EASTERLING | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 2392 | MARYETTA VAUGHAN | 7100-000 | N/A | 910.00 | 0.00 | 0.00 |
| 2393 | JOSEPH & DIANE SBRANTI | 7100-000 | N/A | 1,498.39 | 1,498.39 | 35.47 |
| 2395 | JUSTIN J. MANDESE | 7100-000 | N/A | 850.00 | 0.00 | 0.00 |
| 2396 | EVETTE M. GEER-STEVENS | 7100-000 | N/A | 1,600.00 | 0.00 | 0.00 |
| 2399 | SHARON SELL | 7100-000 | N/A | 375.00 | 375.00 | 8.88 |
| 2400 | JAMES V. GIANCOLA | 7100-000 | N/A | 1,200.00 | 0.00 | 0.00 |

**UST Form 101-7-TDR (10/1/2010)**

| 2402 | RACHEL ADAMS | 7100-000 | N/A | 310.92 | 0.00 | 0.00 |
|------|--------------|----------|-----|--------|------|------|
| 2403 | AMY L. EVANISH | 7100-000 | N/A | 823.00 | 0.00 | 0.00 |
| 2404 | CATHERINE S. KELLY | 7100-000 | N/A | 1,899.29 | 0.00 | 0.00 |
| 2405 | BRENDA JONES | 7100-000 | N/A | N/A | 302.00 | 7.15 |
| 2406 | JESSICA M. THOMPSON-PEEK | 7100-000 | N/A | 2,295.00 | 0.00 | 0.00 |
| 2407 | ROBERT S. BUZZARD | 7100-000 | N/A | 714.05 | 0.00 | 0.00 |
| 2408 | JAUNTY CO., INC. | 7100-000 | N/A | 1,064,500.00 | 0.00 | 0.00 |
| 2409 | JOHN T. HANSEN | 7100-000 | N/A | N/A | 1,479.77 | 35.03 |
| 2412 | DANIEL J. O'FARRELL | 7100-000 | N/A | 470.27 | 0.00 | 0.00 |
| 2414 | ACETYLENE SUPPLY COMPANY | 7100-000 | N/A | 233.00 | 233.00 | 5.52 |
| 2415 | DEBRA ANN LOMBARDI | 7100-000 | N/A | 1,611.00 | 0.00 | 0.00 |
| 2417 | PITNEY BOWES CREDIT CORPORATION | 7100-000 | N/A | 8,687.40 | 8,687.40 | 205.63 |
| 2418 | BRIAN A MCEACHERN | 7100-000 | N/A | 1,370.00 | 0.00 | 0.00 |
| 2420 | ROBIN HICKEY | 7100-000 | N/A | N/A | 1,096.70 | 25.96 |
| 2422 | United States Bankruptcy Court - STEPHANIE H. | 7100-001 | N/A | N/A | 371.58 | 8.80 |
| 2423 | TRACY RICHARDS | 7100-000 | N/A | 522.47 | 0.00 | 0.00 |
| 2424 | TRACY RICHARDS | 7100-000 | N/A | 522.47 | 522.47 | 12.37 |
| 2425 | U.S. Bankruptcy Court - ROBEL DIMAANO | 7100-001 | N/A | 85.00 | 85.00 | 2.01 |
| 2427 | ALL COUNTY SWEEPING INC. | 7100-000 | N/A | 795.00 | 795.00 | 18.82 |
| 2428 | MARK KLAPHOLZ | 7100-000 | N/A | N/A | 457.68 | 10.83 |
| 2429 | United States Bankruptcy Court - JOAN S. WEIMER | 7100-001 | N/A | 338.32 | 338.32 | 8.01 |
| 2430 | United States Bankruptcy Court - LAZAR INDUSTRIES LLC | 7100-001 | N/A | 31,160.36 | 31,160.36 | 737.56 |
| 2431 | JOANN L. KURI | 7100-000 | N/A | 1,300.00 | 0.00 | 0.00 |
| 2432 | United States Bankruptcy Court - JONATHAN S. SCHEICK | 7100-001 | N/A | N/A | 3,394.02 | 80.34 |
| 2433 | U.S. Bankruptcy Court - MARK & KIMBERLEY NANCE | 7100-001 | N/A | N/A | 75.00 | 1.78 |
| 2438 | JENNIFER ORTELLE | 7100-000 | N/A | 1,094.72 | 306.55 | 7.26 |
| 2439 | BARBARA FRANKOWSKI | 7100-000 | N/A | N/A | 4,193.13 | 99.25 |
| 2440 | DEBRA ANN LOMBARDI | 7100-000 | N/A | 1,611.00 | 0.00 | 0.00 |
| 2441 | LUELLA J. DAVIS | 7100-000 | N/A | 1,729.43 | 0.00 | 0.00 |
| 2443 | U.S. Bankruptcy Court - CHRISTINE A. VANDERHEID | 7100-001 | N/A | 149.78 | 149.78 | 3.55 |
| 2444 | GERARD FISCHER, JR. | 7100-000 | N/A | 515.02 | 0.00 | 0.00 |
| 2445 | JEAN C. WALKER | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 2446 | United States Bankruptcy Court - OZYMANDIAS, INC | 7100-001 | N/A | 299.98 | 299.98 | 7.10 |
| 2447 | Kravco Simon Company Agent/Owner | 7100-000 | N/A | 372,249.39 | 372,249.39 | 8,811.13 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2448 | Trestle Partners, L.P. | 7100-000 | N/A | 2,367,667.72 | 2,367,667.72 | 56,042.62 |
| 2449 | INGRID DEHLER | 7100-000 | N/A | N/A | 1,728.00 | 40.90 |
| 2450 | ASOKA BALARATNA | 7100-000 | N/A | 552.37 | 552.37 | 13.07 |
| 2451 | United States Bankruptcy Court - MARCIA O'DONNELL | 7100-001 | N/A | 420.00 | 303.87 | 7.19 |
| 2452 | United States Bankruptcy Court - DELIN ZHU & LUCY | 7100-001 | N/A | 408.10 | 408.10 | 9.66 |
| 2453 | ROLANO J. & CAROLINE M. MAKIBBIN | 7100-000 | N/A | 400.00 | 0.00 | 0.00 |
| 2454 | U.S. Bankruptcy Court - STEVE H. JACKSON | 7100-001 | N/A | N/A | 77.06 | 1.82 |
| 2456 | RREEF America REIT II Corp. R | 7100-000 | N/A | 922,933.00 | 0.00 | 0.00 |
| 2457 | United States Bankruptcy Court - DESIGN INSTITUTE | 7100-001 | N/A | 336,617.36 | 336,617.36 | 7,967.72 |
| 2458 | United States Bankruptcy Court - SOURCE 4 | 7100-001 | N/A | 254,809.80 | 113,688.00 | 2,690.99 |
| 2459 | HOWARD RATINOFF | 7100-000 | N/A | 457.97 | 0.00 | 0.00 |
| 2460 | SAFEWAY INC. | 7100-000 | N/A | 6,749,586.33 | 0.00 | 0.00 |
| 2463 | ROUTE 4-MAIN STREET, L.L.C. | 7100-000 | N/A | 77,162.34 | 0.00 | 0.00 |
| 2464 | 41 Grand Avenue, L.L.C. | 7100-000 | N/A | 6,978.66 | 0.00 | 0.00 |
| 2465 | FOGARTY & KLEIN, INC. d/b/a FOGARTY KLEIN MONROE | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 2466 | GILROY THEATRE CO., INC. | 7100-000 | N/A | 190,169.00 | 0.00 | 0.00 |
| 2467 | United States Bankruptcy Court - DECORO USA | 7100-001 | N/A | 212,118.60 | 212,118.60 | 5,020.84 |
| 2468 | DAVID NANAVATY | 7100-000 | N/A | 1,021.20 | 0.00 | 0.00 |
| 2470 | EXCELSIOR DESIGNS INC. | 7100-000 | N/A | 187,317.13 | 187,317.13 | 4,433.79 |
| 2471 | EXCELSIOR DESIGNS INC. | 7100-000 | N/A | 75,838.52 | 75,838.52 | 1,795.10 |
| 2472 | EXCELSIOR DESIGNS INC. | 7100-000 | N/A | 257,610.52 | 257,610.52 | 6,097.63 |
| 2473 | EXCELSIOR DESIGNS INC. | 7100-000 | N/A | 83,225.15 | 83,225.15 | 1,969.94 |
| 2474 | EXCELSIOR DESIGNS INC. | 7100-000 | N/A | 10,242.10 | 10,242.10 | 242.43 |
| 2475 | EXCELSIOR DESIGNS INC. | 7100-000 | N/A | 3,125.00 | 3,125.00 | 73.97 |
| 2476 | EXCELSIOR DESIGNS INC. | 7100-000 | N/A | 12,200.60 | 12,200.60 | 288.79 |
| 2477 | United States Bankruptcy Court - SUPPLY CHAIN | 7100-001 | N/A | 29,239.20 | 29,239.20 | 692.09 |
| 2478 | United States Bankruptcy Court - ROBERT S. BUZZARD | 7100-001 | N/A | 714.05 | 714.05 | 16.90 |
| 2479 | JUST MY STYLE PROMOTIONS | 7100-000 | N/A | 673.35 | 0.00 | 0.00 |
| 2480 | JUST MY STYLE PROMOTIONS | 7100-000 | N/A | 3,477.90 | 0.00 | 0.00 |
| 2481 | JUST MY STYLE PROMOTIONS | 7100-000 | N/A | 1,954.96 | 0.00 | 0.00 |
| 2482 | JUST MY STYLE PROMOTIONS | 7100-000 | N/A | 917.00 | 0.00 | 0.00 |
| 2483 | STEPHEN J. SCOLA | 7100-000 | N/A | 775.39 | 0.00 | 0.00 |
| 2486 | ANGELINA VILLESCAZ | 7100-000 | N/A | N/A | 2,167.95 | 51.32 |
| 2487 | RENEE JAYKO | 7100-000 | N/A | 3,453.36 | 1,228.36 | 29.08 |

**UST Form 101-7-TDR (10/1/2010)**

| 2488 | SCOTT BECHTOLDT | 7100-000 | N/A | 335.00 | 0.00 | 0.00 |
|---|---|---|---|---|---|---|
| 2489 | BARBARA A. BRADFORD | 7100-000 | N/A | 229.00 | 0.00 | 0.00 |
| 2491 | BRENDA CONSIDINE | 7100-000 | N/A | N/A | 1,404.24 | 33.24 |
| 2492 | GERALD GIAMBATTISTA | 7100-000 | N/A | 414.62 | 0.00 | 0.00 |
| 2493 | CALLIGARIS USA INC | 7100-000 | N/A | 16,810.56 | 16,810.56 | 397.91 |
| 2494 | JOHNSTON CASUALS FURNITURE, INC. | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 2495 | U.S. Bankruptcy Court - JOANNE BOUDREAU | 7100-001 | N/A | 75.00 | 75.00 | 1.78 |
| 2496 | THE PHILLIPS GROUP | 7100-000 | N/A | 100,873.17 | 0.00 | 0.00 |
| 2497 | United States Bankruptcy Court - THE RASCHELLA | 7100-001 | N/A | 122,471.35 | 122,471.35 | 2,898.89 |
| 2498 | YVONNE D'ALBIS | 7100-000 | N/A | 426.00 | 0.00 | 0.00 |
| 2499 | United States Bankruptcy Court - MILLER'S FURNITURE, | 7100-001 | N/A | 362,606.47 | 362,606.47 | 8,582.88 |
| 2501 | ITALO ZOLEZZI, CONSERVATOR | 7100-000 | N/A | 2,175.00 | 0.00 | 0.00 |
| 2502 | United States Bankruptcy Court - International Direct | 7100-001 | N/A | N/A | 659,445.80 | 15,609.06 |
| 2503 | LISA KOHUT | 7100-000 | N/A | 250.00 | 0.00 | 0.00 |
| 2504 | JAMES D. DRAPER | 7100-000 | N/A | 3,907.88 | 3,907.88 | 92.50 |
| 2506 | DIANE GALIGHER | 7100-000 | N/A | 503.58 | 0.00 | 0.00 |
| 2507 | JAMES O'DONNELL | 7100-000 | N/A | 436.50 | 0.00 | 0.00 |
| 2508 | U.S. Bankruptcy Court - BARBARA OSTROVSKY | 7100-001 | N/A | N/A | 200.00 | 4.73 |
| 2509 | EVELYN WHALEN | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 2511 | KELLY ANN ALBIZU | 7100-000 | N/A | 850.00 | 0.00 | 0.00 |
| 2512 | PATRIOT NEWS, CO. | 7100-000 | N/A | 35,576.38 | 35,576.38 | 842.09 |
| 2513 | MINK RUG COMPANY | 7100-000 | N/A | 5,594,290.00 | 937,023.75 | 22,179.32 |
| 2514 | W. Kenneth Greenwood & Florence Greenwood, et al | 7100-000 | N/A | 257,359.40 | 181,216.26 | 4,289.38 |
| 2515 | United States Bankruptcy Court - MCS REALTY LLC | 7100-001 | N/A | 9,954.00 | 9,954.00 | 235.61 |
| 2517 | THE PHILLIPS GROUP | 7100-000 | N/A | 683,928.00 | 0.00 | 0.00 |
| 2518 | AMERICAN LEASING CORPORATION | 7100-000 | N/A | 253,165.10 | 253,165.10 | 5,992.41 |
| 2519 | United States Bankruptcy Court - AT SYSTEMS WEST | 7100-001 | N/A | 5,737.05 | 5,737.05 | 135.80 |
| 2520 | WNEW-FM | 7100-000 | N/A | 33,617.50 | 33,617.50 | 795.73 |
| 2522 | United States Bankruptcy Court - GIOVANNI PERNICE | 7100-001 | N/A | 1,277.04 | 1,277.04 | 30.23 |
| 2523 | JEFFREY GRIFFIN | 7100-000 | N/A | 404.55 | 0.00 | 0.00 |
| 2524 | ELLEN DIAMOND | 7100-000 | N/A | 388.00 | 0.00 | 0.00 |
| 2525 | ANTONINA & MARINO CASOLE | 7100-000 | N/A | 2,029.40 | 0.00 | 0.00 |
| 2526 | DAILY REPUBLIC | 7100-000 | N/A | 7,138.20 | 0.00 | 0.00 |
| 2527 | GARY GIN | 7100-000 | N/A | N/A | 0.00 | 0.00 |

**UST Form 101-7-TDR (10/1/2010)**

| 2533 | LESLIEANNE & MARJORIE WADE | 7100-000 | N/A | 809.95 | 0.00 | 0.00 |
|---|---|---|---|---|---|---|
| 2535 | U.S. Bankruptcy Court - SUSAN M. NORRIS | 7100-001 | N/A | 188.45 | 188.45 | 4.46 |
| 2536 | Public Service Electric & Gas Company | 7100-000 | N/A | 93,280.05 | 0.00 | 0.00 |
| 2537 | F. H. Swishing Plumbing & Heating Co. | 7100-000 | N/A | 257.71 | 257.71 | 6.10 |
| 2538 | IUPAT INDUSTRY PENSION FUND | 7100-000 | N/A | 47,436.85 | 467,721.00 | 11,070.94 |
| 2539 | MAUREEN DECICCO | 7100-000 | N/A | 645.00 | 0.00 | 0.00 |
| 2540 | U.S. Bankruptcy Court - MICHAEL ZEOLI | 7100-001 | N/A | 40.00 | 40.00 | 0.95 |
| 2541 | BRYAN & CARLEEN MORRIS | 7100-000 | N/A | 1,480.05 | 0.00 | 0.00 |
| 2542 | United States Bankruptcy Court - David S. & Debbie | 7100-001 | N/A | 1,817.00 | 1,817.00 | 43.01 |
| 2543 | PAMELA ADAMSON | 7100-000 | N/A | 100.00 | 0.00 | 0.00 |
| 2544 | JACKSON LEWIS LLP | 7100-000 | N/A | 24,413.51 | 24,413.51 | 577.87 |
| 2547 | DENISE ZUCZEK | 7100-000 | N/A | 629.63 | 0.00 | 0.00 |
| 2548 | PAMELA RIBERA | 7100-000 | N/A | 3,027.25 | 0.00 | 0.00 |
| 2550 | United States Bankruptcy Court - JILL STERN SPACE | 7100-001 | N/A | 4,700.00 | 4,700.00 | 111.25 |
| 2553 | YONAS SEYOUM | 7100-000 | N/A | 1,131.00 | 1,131.00 | 26.77 |
| 2554 | LIFT, INC. | 7100-000 | N/A | 13,848.72 | 13,848.72 | 327.80 |
| 2556 | SUZANNE F. RUMPF | 7100-000 | N/A | 237.64 | 0.00 | 0.00 |
| 2557 | SONDRA SHAPIRO | 7100-000 | N/A | 732.41 | 732.41 | 17.34 |
| 2558 | DIANE BABIJ | 7100-000 | N/A | 1,552.41 | 1,552.41 | 36.75 |
| 2560 | PILAR C. NEVAREZ | 7100-000 | N/A | 382.88 | 0.00 | 0.00 |
| 2561 | JUDI FRATES | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 2562 | ROBERT KIRCH | 7100-000 | N/A | 1,482.94 | 1,482.94 | 35.10 |
| 2564 | DONALD A. FOX | 7100-000 | N/A | 322.20 | 0.00 | 0.00 |
| 2565 | AMINTA MURRAY | 7100-000 | N/A | 329.46 | 0.00 | 0.00 |
| 2567 | JOHN TURANO & SONS, INC. | 7100-000 | N/A | 314,790.00 | 314,790.00 | 7,451.07 |
| 2569 | KIMBERLY A. HORVATH | 7100-000 | N/A | 8,489.07 | 0.00 | 0.00 |
| 2570 | KRYSTAL A. IRWIN | 7100-000 | N/A | 617.00 | 0.00 | 0.00 |
| 2572 | RONALD F. & ELAINE N. LINGLE | 7100-000 | N/A | 533.10 | 0.00 | 0.00 |
| 2573 | RAFAEL CORONA | 7100-000 | N/A | 697.08 | 0.00 | 0.00 |
| 2575 | METROPOLITAN EDISON COMPANY | 7100-000 | N/A | 17,149.60 | 17,149.60 | 405.93 |
| 2577 | BARLEY SNYDER LLC | 7100-000 | N/A | 40,688.13 | 40,688.13 | 963.09 |
| 2578 | THOMAS & CAROLINE SULLIVAN | 7100-000 | N/A | 5,879.95 | 5,879.95 | 139.18 |
| 2579 | PAM VINKLER | 7100-000 | N/A | 249.00 | 0.00 | 0.00 |
| 2580 | DENISE WALTUCH SLUSAREV | 7100-000 | N/A | 2,614.26 | 389.26 | 9.21 |

| 2581 | FREDRICK JACKSON | 7100-000 | N/A | 695.00 | 0.00 | 0.00 |
|------|------------------|----------|-----|--------|------|------|
| 2582 | LESLIEANNE & MARJORIE WADE | 7100-000 | N/A | 809.95 | 0.00 | 0.00 |
| 2583 | PAMELA S. BOUDREAU | 7100-000 | N/A | 598.07 | 0.00 | 0.00 |
| 2584 | CHRISTOPHER SPAGNOLETTI | 7100-000 | N/A | 550.00 | 0.00 | 0.00 |
| 2585 | CHRISTOPHER SPAGNOLETTI | 7100-000 | N/A | 400.00 | 0.00 | 0.00 |
| 2586 | METRO MILLS, INC. | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 2587 | JERSEY CENTRAL POWER & LIGHT, CO. | 7100-000 | N/A | 34,929.21 | 34,929.21 | 826.77 |
| 2589 | MARK G. JACKSON | 7100-000 | N/A | 10,578.32 | 7,653.41 | 181.16 |
| 2590 | LALEH ESMAILI | 7100-000 | N/A | 2,094.96 | 2,094.96 | 49.59 |
| 2591 | RALPH LARSEN | 7100-000 | N/A | 550.00 | 550.00 | 13.02 |
| 2593 | U.S. Bankruptcy Court - JOANNE MCDEVITT | 7100-001 | N/A | 97.05 | 97.05 | 2.30 |
| 2594 | JOSEPH DONNELLY | 7100-000 | N/A | 954.90 | 0.00 | 0.00 |
| 2595 | United States Bankruptcy Court - LISA M. ELLSWORTH | 7100-001 | N/A | 713.11 | 713.11 | 16.88 |
| 2596 | DAILY REPUBLIC | 7100-000 | N/A | 7,138.20 | 7,138.20 | 168.96 |
| 2597 | KIM & ROSEMARIE FERNANDEZ | 7100-000 | N/A | 379.00 | 0.00 | 0.00 |
| 2598 | ASIA LEWIS | 7100-000 | N/A | 525.00 | 0.00 | 0.00 |
| 2599 | U.S. Bankruptcy Court - MANUEL D. FOTOS | 7100-001 | N/A | 125.00 | 125.00 | 2.96 |
| 2600 | PAMELA L. QUARLES | 7100-000 | N/A | 220.00 | 0.00 | 0.00 |
| 2601 | BARBARA DUFFY | 7100-000 | N/A | 200.00 | 0.00 | 0.00 |
| 2607 | United States Bankruptcy Court - AMALIA APUZZIO | 7100-001 | N/A | 252.35 | 252.35 | 5.97 |
| 2609 | SUZANNE BICHLER | 7100-000 | N/A | 716.00 | 0.00 | 0.00 |
| 2610 | GINA BELDO | 7100-000 | N/A | 540.69 | 0.00 | 0.00 |
| 2611 | CHARLOTTE C. MANNHEIMS | 7100-000 | N/A | 76.32 | 0.00 | 0.00 |
| 2612 | COLLEEN MCBRIDE | 7100-000 | N/A | 91.70 | 0.00 | 0.00 |
| 2613 | JULIE A. CONKLIN | 7100-000 | N/A | 687.80 | 0.00 | 0.00 |
| 2614 | BRENDA OWENS | 7100-000 | N/A | 518.00 | 0.00 | 0.00 |
| 2615 | HESHAM RIZKALLA | 7100-000 | N/A | 275.30 | 0.00 | 0.00 |
| 2616 | YASMINE O. RAMIREZ | 7100-000 | N/A | 627.49 | 0.00 | 0.00 |
| 2617 | CHANG YOUNG JO | 7100-000 | N/A | 1,551.52 | 1,551.52 | 36.72 |
| 2618 | DOUG & JACKIE MONNIN | 7100-000 | N/A | N/A | 564.37 | 13.36 |
| 2619 | LEE & PAM MCCLEARY | 7100-000 | N/A | 998.29 | 0.00 | 0.00 |
| 2622 | United States Bankruptcy Court - DONALD P. MUELLER, | 7100-001 | N/A | 561.80 | 561.80 | 13.30 |
| 2623 | United States Bankruptcy Court - DONG-JING ZOU | 7100-001 | N/A | N/A | 521.58 | 12.35 |
| 2624 | DORA HEMINGWAY | 7100-000 | N/A | 1,064.00 | 0.00 | 0.00 |

| 2625 | ANA DAZHAN | 7100-000 | N/A | 3,100.00 | 0.00 | 0.00 |
|------|-----------|----------|-----|----------|------|------|
| 2626 | LANCASTER PAINT & GLASS CO. | 7100-000 | N/A | 355.99 | 355.99 | 8.43 |
| 2628 | United States Bankruptcy Court - BRENDAN RYAN | 7100-001 | N/A | 1,125.35 | 1,125.35 | 26.64 |
| 2629 | BEVERLY DYKE | 7100-000 | N/A | 122.90 | 0.00 | 0.00 |
| 2630 | United States Bankruptcy Court - ROBERT & JENNETTE | 7100-001 | N/A | N/A | 666.52 | 15.78 |
| 2631 | ANN J. SWEENEY | 7100-000 | N/A | 221.96 | 0.00 | 0.00 |
| 2633 | GINA BETTENCOURT | 7100-000 | N/A | 874.76 | 874.76 | 20.71 |
| 2635 | JUDY CRAVEN | 7100-000 | N/A | 500.00 | 0.00 | 0.00 |
| 2636 | MYRON S. JACOBS | 7100-000 | N/A | 435.98 | 0.00 | 0.00 |
| 2638 | United States Bankruptcy Court - LINDA AND DANIEL | 7100-001 | N/A | N/A | 2,797.22 | 66.21 |
| 2639 | DELTA INVESTIGATIONS, LLC | 7100-000 | N/A | N/A | 6,900.00 | 163.32 |
| 2640 | DENISE H. DELGAUDIO | 7100-000 | N/A | 1,777.27 | 0.00 | 0.00 |
| 2641 | KATHERINE L. SANDERS | 7100-000 | N/A | 716.00 | 0.00 | 0.00 |
| 2642 | NICHOLAS M. CASCELLA | 7100-000 | N/A | N/A | 952.94 | 22.56 |
| 2643 | SUZANNE M. MANNING | 7100-000 | N/A | 1,341.97 | 0.00 | 0.00 |
| 2644 | U.S. Bankruptcy Court - KRISTI VOILES | 7100-001 | N/A | 43.83 | 43.83 | 1.04 |
| 2646 | MARGARET E. ROESSER | 7100-000 | N/A | N/A | 600.05 | 14.20 |
| 2647 | U.S. Bankruptcy Court - STEPHEN FRANK | 7100-001 | N/A | 180.00 | 180.00 | 4.26 |
| 2649 | FOGARTY & KLEIN, INC. d/b/a FOGARTY KLEIN MONROE | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 2650 | SENTRY SECURITY SYSTEMS | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 2651 | BEN ZAMANIAN | 7100-000 | N/A | 600.00 | 0.00 | 0.00 |
| 2652 | ZELMA F. JAMES | 7100-000 | N/A | 2,692.25 | 0.00 | 0.00 |
| 2653 | ROBERT H. SMITH | 7100-000 | N/A | 554.39 | 0.00 | 0.00 |
| 2654 | U.S. Bankruptcy Court - RICHARD & GINA CONSIGLIO | 7100-001 | N/A | 200.00 | 200.00 | 4.73 |
| 2656 | RICHARD W. BOYLE | 7100-000 | N/A | 206.52 | 0.00 | 0.00 |
| 2657 | J & G UNION CITY GLASS, INC. | 7100-000 | N/A | 552.62 | 552.62 | 13.08 |
| 2659 | JENNIFER L. MCVEY (GOODBALLET) | 7100-000 | N/A | 217.00 | 0.00 | 0.00 |
| 2660 | JOSEPH ROSZKOWSKI | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 2661 | NEPHTALI PINTO | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 2662 | United States Bankruptcy Court - ALBERT E. ALEXANDER | 7100-001 | N/A | 841.58 | 841.58 | 19.92 |
| 2663 | ANTONINA & MARINO CASOLE | 7100-000 | N/A | 2,029.40 | 2,029.40 | 48.04 |
| 2664 | U.S. Bankruptcy Court - SIMPLEX GRINNELL | 7100-001 | N/A | 27.47 | 27.47 | 0.65 |
| 2665 | JOE & MARTHA CABRERA | 7100-000 | N/A | 1,865.93 | 0.00 | 0.00 |
| 2666 | United States Bankruptcy Court - ROBERT AND JENNY | 7100-001 | N/A | 375.00 | 375.00 | 8.88 |

| 2667 | KEVINA M. FINLEY | 7100-000 | N/A | 864.92 | 0.00 | 0.00 |
|---|---|---|---|---|---|---|
| 2669 | RUKMANI RAMAPRASAD | 7100-000 | N/A | 321.00 | 0.00 | 0.00 |
| 2670 | PAULA E. TOMPKINS | 7100-000 | N/A | 400.00 | 0.00 | 0.00 |
| 2671 | DIMPLEX NORTH AMERICA LIMITED | 7100-000 | N/A | 8,602.62 | 8,602.62 | 203.62 |
| 2672 | SAROKEN-PROIETTI, INC. | 7100-000 | N/A | 229,563.19 | 246,763.19 | 5,840.88 |
| 2674 | MABEL ACOSTA | 7100-000 | N/A | N/A | 959.82 | 22.72 |
| 2677 | ROUHY YAZDANI | 7100-000 | N/A | 110.00 | 0.00 | 0.00 |
| 2678 | MARGARET SUDOL | 7100-000 | N/A | 620.00 | 0.00 | 0.00 |
| 2679 | CAROL BUTLER | 7100-000 | N/A | 1,000,000.00 | 0.00 | 0.00 |
| 2680 | JASMINA TRNORSKA | 7100-000 | N/A | 1,000,000.00 | 0.00 | 0.00 |
| 2681 | CINDY CELLA | 7100-000 | N/A | 1,000,000.00 | 0.00 | 0.00 |
| 2683 | AMIRA & MICHAEL SCURATO | 7100-000 | N/A | 350.00 | 0.00 | 0.00 |
| 2684 | GERMANICO SANTANA | 7100-000 | N/A | 1,177.73 | 0.00 | 0.00 |
| 2685 | JBC CAMPBELL LEASE PARTNERS, L.P. | 7100-000 | N/A | 1,638,855.96 | 0.00 | 0.00 |
| 2686 | JBC SAN CARLOS LEASE PARTNERS, L.P. | 7100-000 | N/A | 1,172,688.84 | 0.00 | 0.00 |
| 2687 | JBC PLEASANT HILL LEASE PARTNERS, L.P. | 7100-000 | N/A | 1,465,245.05 | 0.00 | 0.00 |
| 2688 | ARNOLDS AQUISITION CORP. | 7100-000 | N/A | 1,465,245.05 | 0.00 | 0.00 |
| 2689 | SPI P Hill Braintree 5, LLC and SPI Hill CV, LLC | 7100-000 | N/A | 1,465,245.05 | 0.00 | 0.00 |
| 2691 | GINA BELDO | 7100-000 | N/A | 540.69 | 0.00 | 0.00 |
| 2692 | Test Rite Products Corporation | 7100-000 | N/A | 96,851.01 | 96,851.01 | 2,292.46 |
| 2693 | United States Bankruptcy Court - BERNARD ROBERT | 7100-001 | N/A | 4,661.22 | 2,436.22 | 57.67 |
| 2696 | U.S. Bankruptcy Court - DEBORA KERVORKIAN | 7100-001 | N/A | 172.44 | 172.44 | 4.08 |
| 2697 | STEPHEN RICHARD FORD | 7100-000 | N/A | N/A | 276.64 | 6.55 |
| 2698 | DANIEL SOMMERVILLE | 7100-000 | N/A | 161.00 | 0.00 | 0.00 |
| 2699 | SUSAN DELL'OSSO | 7100-000 | N/A | 340.00 | 0.00 | 0.00 |
| 2701 | DONALD P. PIPER | 7100-000 | N/A | 809.03 | 0.00 | 0.00 |
| 2702 | GEORGE OBERST | 7100-000 | N/A | 500.00 | 0.00 | 0.00 |
| 2703 | WILLIAMS SCOTSMAN, INC. | 7100-000 | N/A | 291.75 | 291.75 | 6.91 |
| 2704 | MARY & TOM CORCORAN | 7100-000 | N/A | N/A | 551.16 | 13.05 |
| 2705 | United States Bankruptcy Court - VIACOM OUTDOOR, INC. | 7100-001 | N/A | 19,456.33 | 19,456.33 | 460.53 |
| 2706 | United States Bankruptcy Court - Lewis Davis & | 7100-001 | N/A | N/A | 600.00 | 14.20 |
| 2707 | ORANGE AND ROCKLAND UTILITIES, INC. | 7100-000 | N/A | 9,789.41 | 9,789.41 | 231.72 |
| 2708 | READING EAGLE COMPANY | 7100-000 | N/A | 16,056.62 | 16,056.62 | 380.06 |
| 2709 | TERRENCE WAHL | 7100-000 | N/A | N/A | 0.00 | 0.00 |

**UST Form 101-7-TDR (10/1/2010)**

| | | | | | | |
|---|---|---|---|---|---|---|
| 2710 | MAUREEN STIDGER | 7100-000 | N/A | 431.94 | 0.00 | 0.00 |
| 2711 | BARBARA SMITH | 7100-000 | N/A | 915.84 | 0.00 | 0.00 |
| 2714 | KAREN HOSSLER | 7100-000 | N/A | 288.64 | 0.00 | 0.00 |
| 2715 | U.S. Bankruptcy Court - MONETTE KOH | 7100-001 | N/A | 200.00 | 200.00 | 4.73 |
| 2716 | RHOBIA BUNCAMPER | 7100-000 | N/A | 500,000.00 | 0.00 | 0.00 |
| 2717 | United States Bankruptcy Court - KATHLEEN ANNE GARCIA | 7100-001 | N/A | N/A | 612.00 | 14.49 |
| 2719 | JOHN L. PAPKA | 7100-000 | N/A | N/A | 647.34 | 15.32 |
| 2720 | VIRGINIA A. SANTANA | 7100-000 | N/A | 1,756.31 | 0.00 | 0.00 |
| 2721 | United States Bankruptcy Court - JENNIFER REISIG | 7100-001 | N/A | N/A | 381.60 | 9.03 |
| 2723 | United States Bankruptcy Court - ANTHONY V. SMITH | 7100-001 | N/A | 11,612.40 | 8,401.57 | 198.86 |
| 2724 | BARBARA HARRIS | 7200-000 | N/A | 219.00 | 219.00 | 0.00 |
| 2725 | NATALIE KORDA | 7100-000 | N/A | 158.70 | 0.00 | 0.00 |
| 2726 | LUCY DIFABIO | 7100-000 | N/A | 300.00 | 0.00 | 0.00 |
| 2727 | MEGAN KEARNEY-BAILIE | 7100-000 | N/A | N/A | 3,088.73 | 73.11 |
| 2728 | LINDA M. GOLDSTEIN | 7100-000 | N/A | 438.00 | 0.00 | 0.00 |
| 2729 | RYDER TRUCK RENTAL, INC. | 7100-000 | N/A | 67,263.49 | 67,263.49 | 1,592.12 |
| 2730 | VERNON & DENISE SHEPARD | 7100-000 | N/A | N/A | 4,000.00 | 94.68 |
| 2731 | Gladys M. Toyer | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 2732 | KARISSA WILLIAMS | 7100-000 | N/A | 218.00 | 0.00 | 0.00 |
| 2733 | ROBERT EVANS | 7100-000 | N/A | 180.00 | 0.00 | 0.00 |
| 2734 | United States Bankruptcy Court - CHRISTIE LYNN | 7100-001 | N/A | N/A | 690.00 | 16.33 |
| 2737 | COURIER-POST | 7100-000 | N/A | 27,570.54 | 0.00 | 0.00 |
| 2739 | LEWIS H. CHIMES | 7100-000 | N/A | 936.00 | 0.00 | 0.00 |
| 2740 | JOHN N. SAUDER AUTO CO. | 7100-000 | N/A | 4,761.10 | 4,761.10 | 112.70 |
| 2741 | BERMEX INTERNATIONAL, INC. | 7100-000 | N/A | 189,990.26 | 189,990.26 | 4,497.06 |
| 2742 | JUST MY STYLE PROMOTIONS | 7100-000 | N/A | 673.35 | 0.00 | 0.00 |
| 2743 | JUST MY STYLE PROMOTIONS | 7100-000 | N/A | 1,954.96 | 0.00 | 0.00 |
| 2744 | JUST MY STYLE PROMOTIONS | 7100-000 | N/A | 3,477.90 | 0.00 | 0.00 |
| 2745 | JUST MY STYLE PROMOTIONS | 7100-000 | N/A | 917.00 | 7,023.21 | 166.24 |
| 2746 | IALENE THOMPSON | 7100-000 | N/A | 1,419.79 | 0.00 | 0.00 |
| 2749 | United States Bankruptcy Court - TOSHIBA AMERICA INFO | 7100-001 | N/A | 1,420.78 | 1,420.78 | 33.63 |
| 2750 | GE CAPITAL | 7100-000 | N/A | 2,572.87 | 2,572.87 | 60.90 |
| 2751 | GE CAPITAL | 7100-000 | N/A | 14,017.52 | 0.00 | 0.00 |
| 2752 | United States Bankruptcy Court - MARCIA MARGOLIS | 7100-001 | N/A | N/A | 578.00 | 13.68 |

**UST Form 101-7-TDR (10/1/2010)**

| | | | | | | |
|---|---|---|---|---|---|---|
| 2753 | ROBERT S. BRAGA | 7100-000 | N/A | 9,775.00 | 7,072.21 | 167.40 |
| 2755 | RAFAEL BLOTTA | 7100-000 | N/A | 1,737.81 | 0.00 | 0.00 |
| 2756 | PENNSYLVANIA DEPARTMENT OF REVENUE | 7300-000 | N/A | 872.78 | 872.78 | 0.00 |
| 2758 | United States Bankruptcy Court - JEAN M. HEATON | 7100-001 | N/A | N/A | 3,750.54 | 88.78 |
| 2762 | CECI HANYCKYI | 7100-000 | N/A | 406.93 | 0.00 | 0.00 |
| 2763 | United States Bankruptcy Court - RAYLYNN AQUINO | 7100-001 | N/A | 300.00 | 300.00 | 7.10 |
| 2764 | STANLEY WEIRHEIM | 7100-000 | N/A | 624.00 | 0.00 | 0.00 |
| 2766 | U.S. Bankruptcy Court - NATIONAL ELEVATOR CO., INC. | 7100-001 | N/A | 280.00 | 100.00 | 2.37 |
| 2767 | SUZANNE F. RUMPF | 7100-000 | N/A | 237.64 | 237.64 | 5.62 |
| 2768 | WALTER RUNIEWICZ | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 2771 | PATRICIA DRAMITINOS | 7100-000 | N/A | 296.25 | 0.00 | 0.00 |
| 2772 | MATHEW  M. MATHEW | 7100-000 | N/A | N/A | 650.00 | 15.39 |
| 2774 | Woodtextures, Inc. Lifestyle California | 7100-000 | N/A | 2,557.00 | 0.00 | 0.00 |
| 2776 | THE STATE INSURANCE FUND | 7100-000 | N/A | 83,473.98 | 0.00 | 0.00 |
| 2778 | U.S. Bankruptcy Court - EUGENE R. KILLIAN | 7100-001 | N/A | 198.47 | 198.47 | 4.70 |
| 2780 | United States Bankruptcy Court - MORGAN ENVIRONMENTAL | 7100-001 | N/A | 15,692.31 | 3,030.66 | 71.74 |
| 2781 | VITTORIA PANTIANO | 7100-000 | N/A | 3,500.00 | 1,275.00 | 30.18 |
| 2782 | DELMARA POWER & LIGHT | 7100-000 | N/A | 493.97 | 0.00 | 0.00 |
| 2784 | DECISIONONE | 7100-000 | N/A | 1,867.87 | 1,867.87 | 44.21 |
| 2785 | YAW ASAMOAH-DUODU | 7100-000 | N/A | 500.00 | 0.00 | 0.00 |
| 2786 | ALYSON WOOD | 7100-000 | N/A | 212.60 | 0.00 | 0.00 |
| 2787 | WKTU | 7100-000 | N/A | 53,643.50 | 53,643.50 | 1,269.74 |
| 2788 | ADT SECURITY SERVICES | 7100-000 | N/A | 88,619.48 | 88,619.48 | 2,097.62 |
| 2789 | BLOCK & COMPANY | 7100-000 | N/A | 673.70 | 673.70 | 15.95 |
| 2790 | FRANCISCO MORAN | 7100-000 | N/A | 1,238.40 | 0.00 | 0.00 |
| 2791 | JAYNE BOYLE-ALTAFFER | 7100-000 | N/A | 3,400.00 | 3,400.00 | 80.48 |
| 2792 | GERARD FISCHER, JR. | 7100-000 | N/A | 515.02 | 0.00 | 0.00 |
| 2793 | NICHOLAS L. VALESE | 7100-000 | N/A | 200.00 | 0.00 | 0.00 |
| 2795 | PILAR C. NEVAREZ | 7100-000 | N/A | 382.88 | 0.00 | 0.00 |
| 2796 | EULALEE BRIVETT | 7100-000 | N/A | 368.51 | 0.00 | 0.00 |
| 2797 | MARY CHURLEY | 7100-000 | N/A | 2,500.63 | 0.00 | 0.00 |
| 2798 | DELTA DENTAL OF NEW JERSEY, INC. | 7100-000 | N/A | 13,999.38 | 0.00 | 0.00 |
| 2805 | CHARLES PUCILAUSKAS | 7100-000 | N/A | 100.00 | 0.00 | 0.00 |
| 2806 | U.S. Bankruptcy Court - SHEILA IRISH | 7100-001 | N/A | 84.92 | 84.92 | 2.01 |

| 2807 | RONALD E. TUNISON | 7100-000 | N/A | N/A | 1,320.93 | 31.27 |
| 2808 | ERIKA SALDUTTI | 7100-000 | N/A | N/A | 500.00 | 11.83 |
| 2811 | JEFFREY MUN | 7100-000 | N/A | 3,000.00 | 0.00 | 0.00 |
| 2812 | KRYSTAL A. IRWIN | 7100-000 | N/A | 617.00 | 0.00 | 0.00 |
| 2813 | ROBERT CONOVITZ | 7100-000 | N/A | 158.77 | 0.00 | 0.00 |
| 2815 | PULASKI FURNITURE CORPORATION | 7100-000 | N/A | 48,489.90 | 48,489.90 | 1,147.75 |
| 2816 | YURIY CHULIY | 7100-000 | N/A | 430.00 | 0.00 | 0.00 |
| 2817 | CARMELLA & GARY LEVINE | 7100-000 | N/A | 800.00 | 0.00 | 0.00 |
| 2818 | GEORGINA OSBORNE | 7100-000 | N/A | 1,104.23 | 0.00 | 0.00 |
| 2819 | PITNEY BOWES CREDIT CORPORATION | 7100-000 | N/A | 2,109.96 | 2,109.96 | 49.94 |
| 2820 | United States Bankruptcy Court - TRENTON WATER WORKS | 7100-001 | N/A | 440.42 | 440.42 | 10.42 |
| 2821 | RITA SULLINS | 7100-000 | N/A | 323.96 | 323.96 | 7.67 |
| 2823 | MARGARET KIERNAN | 7100-000 | N/A | 655.00 | 0.00 | 0.00 |
| 2824 | CROWN CREDIT COMPANY | 7100-000 | N/A | 32,400.00 | 32,400.00 | 766.91 |
| 2826 | EDWARD ZINCKGRAF | 7100-000 | N/A | 429.64 | 0.00 | 0.00 |
| 2827 | KELLY VENSEL | 7100-000 | N/A | 306.94 | 0.00 | 0.00 |
| 2828 | ROBERT ABBEY, INC. | 7100-000 | N/A | 158,373.26 | 158,373.26 | 3,748.69 |
| 2829 | KATY JEDLICKA | 7100-000 | N/A | 150.00 | 0.00 | 0.00 |
| 2831 | BEASLEY BROADCASTING t/a WXTU FM | 7100-000 | N/A | 17,114.75 | 16,468.75 | 389.81 |
| 2833 | RONALD L. HURLEY | 7100-000 | N/A | 338.35 | 338.35 | 8.01 |
| 2834 | JOHN F. HABERKERN | 7100-000 | N/A | 244.00 | 0.00 | 0.00 |
| 2835 | MAUREEN CAUNITZ | 7100-000 | N/A | N/A | 678.53 | 16.06 |
| 2836 | ROBERT K. KONEVITCH | 7100-000 | N/A | 1,292.29 | 1,292.29 | 30.59 |
| 2837 | GERALD W. SNYDER | 7100-000 | N/A | 750.00 | 0.00 | 0.00 |
| 2838 | MARILYN KAUFMAN | 7100-000 | N/A | 500,000.00 | 0.00 | 0.00 |
| 2839 | RICHARD STAFF | 7100-000 | N/A | 2,239.59 | 1,122.00 | 26.56 |
| 2841 | PAULA RADOFF | 7100-000 | N/A | 778.83 | 0.00 | 0.00 |
| 2842 | JOHN R. WRIGHT | 7100-000 | N/A | 3,689.00 | 0.00 | 0.00 |
| 2843 | CAROL WHILDEN | 7100-000 | N/A | 250.00 | 0.00 | 0.00 |
| 2844 | WALTER RUNIEWICZ | 7100-000 | N/A | 800.00 | 0.00 | 0.00 |
| 2845 | MARGARET D. MCQUAGE | 7100-000 | N/A | 299.72 | 0.00 | 0.00 |
| 2846 | JOSEPH R. SMITH, JR. | 7100-000 | N/A | 419.58 | 0.00 | 0.00 |
| 2847 | RICHARD H. ATWATER | 7100-000 | N/A | 2,004.74 | 0.00 | 0.00 |
| 2848 | SEBASTIAN & SONS, INC. | 7100-000 | N/A | 3,495.03 | 3,495.03 | 82.73 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2849 | DAC ENTERPRISE INC. | 7100-000 | N/A | 1,056.09 | 1,056.09 | 25.00 |
| 2850 | U.S. Bankruptcy Court - BRENDA LAIRD | 7100-001 | N/A | 208.44 | 208.44 | 4.93 |
| 2851 | TIM HERZOG | 7100-000 | N/A | 376.48 | 0.00 | 0.00 |
| 2852 | VIVIEN ALTIERI | 7100-000 | N/A | 370.00 | 370.00 | 8.76 |
| 2853 | JENNIFER CAMPBELL | 7100-000 | N/A | 1,000.00 | 0.00 | 0.00 |
| 2854 | PROTECTIVE LINING CORPORATION | 7100-000 | N/A | 5,433.51 | 0.00 | 0.00 |
| 2856 | U.S. Bankruptcy Court - KUZANS TRUE VALUE | 7100-001 | N/A | 116.34 | 116.34 | 2.75 |
| 2858 | ROBERT HILSEE | 7100-000 | N/A | 272.00 | 0.00 | 0.00 |
| 2859 | DAVID YOUNG | 7100-000 | N/A | 351.44 | 351.44 | 8.32 |
| 2862 | EMPIRE PAVING, INC. | 7100-000 | N/A | 71,705.28 | 71,705.28 | 1,697.26 |
| 2863 | U.S. Bankruptcy Court - LORETTA C. BAUMGARDNER | 7100-001 | N/A | 140.00 | 140.00 | 3.31 |
| 2865 | United States Bankruptcy Court - KATHLEEN ASTERIADES | 7100-001 | N/A | 219.41 | 219.41 | 5.19 |
| 2867 | U.S. Bankruptcy Court - DOROTHY GAISSERT | 7100-001 | N/A | N/A | 165.00 | 3.91 |
| 2869 | JOHN M. WAGENMAN | 7100-000 | N/A | 1,200.00 | 0.00 | 0.00 |
| 2870 | KATHLEEN SANTELLA | 7100-000 | N/A | 500.00 | 0.00 | 0.00 |
| 2871 | GRETCHEN HASKIN | 7100-000 | N/A | 1,249.52 | 0.00 | 0.00 |
| 2872 | COLLEEN A. O'BRIEN | 7100-000 | N/A | 623.63 | 0.00 | 0.00 |
| 2874 | U.S. Bankruptcy Court - EDWARD TUNG | 7100-001 | N/A | 2,288.05 | 63.05 | 1.49 |
| 2875 | ELIZABETH A. MUNSON | 7100-000 | N/A | 410.00 | 0.00 | 0.00 |
| 2879 | LAWRENCE A. KACZOR | 7100-000 | N/A | 2,000.00 | 0.00 | 0.00 |
| 2880 | HELGA HERLA | 7100-000 | N/A | 2,504.11 | 279.11 | 6.61 |
| 2881 | WILLIAM YOUNG | 7100-000 | N/A | 1,999.56 | 1,999.56 | 47.33 |
| 2883 | EDWIN AGUSTO | 7100-000 | N/A | 1,808.85 | 0.00 | 0.00 |
| 2885 | MEGAN GALVIN | 7100-000 | N/A | 590.18 | 0.00 | 0.00 |
| 2886 | TAMMY A. SMITH | 7100-000 | N/A | 1,083.04 | 0.00 | 0.00 |
| 2887 | SONG KIM | 7100-000 | N/A | 400.00 | 0.00 | 0.00 |
| 2889 | U.S. Bankruptcy Court - ANA S. HELTSLEY | 7100-001 | N/A | 60.00 | 60.00 | 1.42 |
| 2891 | SUSY CORREALE | 7100-000 | N/A | 980.00 | 0.00 | 0.00 |
| 2892 | CHRISTINE ENERSEN | 7100-000 | N/A | 1,349.10 | 1,349.10 | 31.93 |
| 2893 | United States Bankruptcy Court - PATRICIA MOORE | 7100-001 | N/A | 11,900.00 | 11,900.00 | 281.67 |
| 2894 | MANISHA N. OJHA | 7100-000 | N/A | 407.83 | 0.00 | 0.00 |
| 2895 | KENNETH P. THOMPSON | 7100-000 | N/A | 2,094.28 | 0.00 | 0.00 |
| 2896 | ESTELLE FORSTER | 7100-000 | N/A | 158.22 | 0.00 | 0.00 |
| 2897 | RONALD A. DIDONATO | 7100-000 | N/A | 250.00 | 0.00 | 0.00 |

| 2898 | RAYMOND J. SHINGELO | 7100-000 | N/A | 300.00 | 0.00 | 0.00 |
|------|---------------------|----------|-----|--------|------|------|
| 2899 | STATE OF CONNECTICUT | 7300-000 | N/A | N/A | 50.00 | 0.00 |
| 2900 | JEAN BAILEY | 7100-000 | N/A | 2,100.00 | 0.00 | 0.00 |
| 2903 | GLEN W. LANGAN | 7100-000 | N/A | 900.00 | 0.00 | 0.00 |
| 2904 | DIANA SUCO | 7100-000 | N/A | 182.56 | 0.00 | 0.00 |
| 2905 | MARY & JAMES MCGOWAN | 7100-000 | N/A | 1,386.21 | 0.00 | 0.00 |
| 2906 | ELIZABETH SHEFFIELD | 7100-000 | N/A | 5,694.08 | 0.00 | 0.00 |
| 2907 | SUSAN STOCKTON | 7100-000 | N/A | 701.73 | 0.00 | 0.00 |
| 2908 | JOSEPH CONNOLLY | 7100-000 | N/A | 150.00 | 0.00 | 0.00 |
| 2909 | STUART OPPENHEIM | 7100-000 | N/A | 1,662.48 | 0.00 | 0.00 |
| 2910 | United States Bankruptcy Court - CAROLYN ROBERTS | 7100-001 | N/A | 1,749.37 | 1,749.37 | 41.41 |
| 2913 | KARL O. SOMMER | 7100-000 | N/A | 600.00 | 0.00 | 0.00 |
| 2914 | CATHLEEN SAMUELS | 7100-000 | N/A | 193.42 | 0.00 | 0.00 |
| 2915 | JULIE FITZPATRICK | 7100-000 | N/A | 595.00 | 0.00 | 0.00 |
| 2916 | FRANK GENNARELLI | 7100-000 | N/A | 830.00 | 0.00 | 0.00 |
| 2917 | FRANK GULLUM | 7100-000 | N/A | 4,978.17 | 0.00 | 0.00 |
| 2924 | ROBERTA STUMP | 7100-000 | N/A | 1,950.00 | 0.00 | 0.00 |
| 2925 | CHRISTY BROWN | 7100-000 | N/A | 1,845.20 | 0.00 | 0.00 |
| 2926 | KATHLEEN S. SMITH | 7100-000 | N/A | N/A | 3,236.97 | 76.62 |
| 2928 | U.S. Bankruptcy Court - MARGARET R. DIAZ | 7100-001 | N/A | N/A | 74.09 | 1.75 |
| 2929 | LOREE ROWLAND | 7100-000 | N/A | 510.00 | 0.00 | 0.00 |
| 2930 | KWANG HAN KIM | 7100-000 | N/A | 811.00 | 0.00 | 0.00 |
| 2931 | U.S. Bankruptcy Court - APRIL M. GIFT | 7100-001 | N/A | 50.00 | 50.00 | 1.18 |
| 2933 | United States Bankruptcy Court - JAMES & CHRISTINA | 7100-001 | N/A | 1,004.37 | 1,004.37 | 23.77 |
| 2936 | United States Bankruptcy Court - MICHAEL & MIRANDA | 7100-001 | N/A | 631.11 | 631.11 | 14.94 |
| 2937 | ALICE M. ROSSI | 7100-000 | N/A | 508.15 | 508.15 | 12.03 |
| 2938 | JANET FOUNTAIN | 7100-000 | N/A | N/A | 980.29 | 23.20 |
| 2939 | JAMES MULLIGAN | 7100-000 | N/A | 750.00 | 0.00 | 0.00 |
| 2940 | PROFILE LIGHTING & DESIGN | 7100-000 | N/A | 31,117.11 | 31,117.11 | 736.54 |
| 2942 | CYNTHIA E. SARUBBI | 7100-000 | N/A | 1,005.36 | 0.00 | 0.00 |
| 2943 | ARLEEN AMES-HEWITT | 7100-000 | N/A | 739.00 | 0.00 | 0.00 |
| 2944 | NANCY BAER TRUCKING, INC. | 7100-000 | N/A | 82,099.37 | 82,099.37 | 1,943.29 |
| 2945 | DIANE BURMAN | 7100-000 | N/A | 360.00 | 0.00 | 0.00 |
| 2949 | EDMUNDO J. CASTILLO | 7100-000 | N/A | 1,891.71 | 0.00 | 0.00 |

| 2950 | FRANK MATTES | 7100-000 | N/A | 822.00 | 0.00 | 0.00 |
|------|--------------|----------|-----|--------|------|------|
| 2951 | BETH A. DOBBINS | 7100-000 | N/A | 207.50 | 0.00 | 0.00 |
| 2952 | ROBIN J. BALTHROPE | 7100-000 | N/A | 619.63 | 0.00 | 0.00 |
| 2956 | The Connecticut Light & Power Company | 7100-000 | N/A | 1,431.69 | 1,431.69 | 33.89 |
| 2957 | FRED CAMPO | 7100-000 | N/A | 14.00 | 0.00 | 0.00 |
| 2958 | DELMARVA POWER & LIGHT | 7100-000 | N/A | 41,371.00 | 41,371.00 | 979.25 |
| 2959 | Klaussner Furniture of California, Inc. | 7100-000 | N/A | N/A | 50,692.96 | 1,199.90 |
| 2960 | Klaussner Furniture of California, Inc. | 7100-000 | N/A | 126,323.96 | 126,323.96 | 2,990.08 |
| 2961 | Ellis Home Furnishings | 7100-000 | N/A | N/A | 16,094.00 | 380.94 |
| 2962 | Ellis Home Furnishings | 7100-000 | N/A | 41,616.25 | 41,616.25 | 985.06 |
| 2963 | Klaussner Furniture Industries, Inc. | 7100-000 | N/A | N/A | 122,450.55 | 2,898.40 |
| 2964 | Klaussner Furniture Industries, Inc. | 7100-000 | N/A | 517,144.48 | 517,144.48 | 12,240.79 |
| 2965 | DERIC & JAMI MATTINGLY | 7100-000 | N/A | 1,950.00 | 0.00 | 0.00 |
| 2968 | MAB Ltd. d/b/a Natale Furniture Ind | 7100-000 | N/A | 28,893.00 | 0.00 | 0.00 |
| 2969 | MAB Ltd. d/b/a Natale Furniture Ind | 7100-000 | N/A | 395,522.40 | 0.00 | 0.00 |
| 2970 | JOANN ELGERT | 7100-000 | N/A | 1,725.97 | 0.00 | 0.00 |
| 2971 | U.S. Bankruptcy Court - LINDA R. DUVALL | 7100-001 | N/A | 26.60 | 26.60 | 0.63 |
| 2972 | VIRGINIA E. CUMINGS | 7100-000 | N/A | 1,526.61 | 0.00 | 0.00 |
| 2973 | STANLEY WEIRHEIM | 7100-000 | N/A | 624.02 | 0.00 | 0.00 |
| 2974 | Sam Moore Furniture Industries, Inc. | 7100-000 | N/A | 51,465.01 | 0.00 | 0.00 |
| 2976 | THOMAS J. HANDLER | 7100-000 | N/A | N/A | 1,272.53 | 30.12 |
| 2977 | MARILYN D. BECKER | 7100-000 | N/A | 431.93 | 431.93 | 10.22 |
| 2978 | BERNADETTE MCLOUGHLIN | 7100-000 | N/A | 1,121.00 | 0.00 | 0.00 |
| 2979 | EVELYN SZETU | 7100-000 | N/A | 2,048.48 | 2,048.48 | 48.49 |
| 2980 | Kathleen Cronin | 7100-000 | N/A | 850.00 | 0.00 | 0.00 |
| 2981 | United States Bankruptcy Court - KISSOON GOBIN | 7100-001 | N/A | N/A | 330.55 | 7.82 |
| 2982 | PARY M. SARRAF | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 2983 | SALLY YENKINSON | 7100-000 | N/A | 1,081.86 | 0.00 | 0.00 |
| 2984 | GLORIA ROESS | 7100-000 | N/A | 836.00 | 0.00 | 0.00 |
| 2985 | DEBRA CURTIN | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 2986 | WALTER POWELL | 7100-000 | N/A | 423.38 | 0.00 | 0.00 |
| 2988 | SUNGARD AVAILABILITY SERVICES, LP | 7100-000 | N/A | 306,264.60 | 306,264.60 | 7,249.27 |
| 2989 | JILL WEISS | 7100-000 | N/A | 465.00 | 0.00 | 0.00 |
| 2991 | NELSON MARKHAM | 7100-000 | N/A | 2,712.31 | 2,712.31 | 64.20 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2992 | Sam Moore Furniture Industries, Inc. | 7100-000 | N/A | 244,972.92 | 244,972.92 | 5,798.50 |
| 2993 | LA-Z-BOY Greensboro, Inc., d/b/a Hammary | 7100-000 | N/A | 294,213.97 | 294,213.97 | 6,964.04 |
| 2994 | LA-Z-BOY Greensboro, Inc., d/b/a American Drew | 7100-000 | N/A | 37,872.85 | 37,872.85 | 896.45 |
| 2995 | LA-Z-BOY Greensboro, Inc., d/b/a Lea Industries | 7100-000 | N/A | 40,544.25 | 40,544.25 | 959.68 |
| 2996 | LA-Z-BOY Greensboro, Inc., d/b/a Lea Industries | 7100-000 | N/A | 115,760.88 | 115,760.88 | 2,740.06 |
| 2997 | CLAYTON-MARCUS COMPANY, INC. | 7100-000 | N/A | 70,286.30 | 70,286.30 | 1,663.67 |
| 2998 | CLAYTON-MARCUS COMPANY, INC. | 7100-000 | N/A | 222,138.28 | 222,138.28 | 5,258.01 |
| 2999 | LA-Z-BOY Greensboro, Inc., d/b/a American Drew | 7100-000 | N/A | 162,720.90 | 162,720.90 | 3,851.60 |
| 3000 | BAUHAUS USA, INC. | 7100-000 | N/A | 501,415.63 | 501,415.63 | 11,868.49 |
| 3001 | BAUHAUS USA, INC. | 7100-000 | N/A | N/A | 161,100.00 | 3,813.23 |
| 3002 | CHRISTOPHER OSTROWSKI | 7100-000 | N/A | N/A | 545.26 | 12.91 |
| 3003 | HELEN SARAFIAN | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 3005 | United States Bankruptcy Court - TOWNSHIP OF WALL | 7100-001 | N/A | N/A | 268.73 | 6.36 |
| 3006 | RICK MICHARDI | 7100-000 | N/A | 690.00 | 0.00 | 0.00 |
| 3007 | SUSAN JOHNSTON | 7100-000 | N/A | 765.33 | 326.10 | 7.72 |
| 3009 | United States Bankruptcy Court - LIANE SCHOENBORN | 7100-001 | N/A | 966.95 | 966.95 | 22.89 |
| 3010 | BIANCHI & CO. SPA | 7100-000 | N/A | 6,533.75 | 0.00 | 0.00 |
| 3011 | CHERYL BAUER | 7100-000 | N/A | 1,000.00 | 0.00 | 0.00 |
| 3013 | U.S. Bankruptcy Court - LEN MISCANNON | 7100-001 | N/A | 157.80 | 157.80 | 3.74 |
| 3015 | United States Bankruptcy Court - BIANCHI & CO. SPA | 7100-001 | N/A | 6,533.75 | 6,533.75 | 154.65 |
| 3016 | JUDITH E. CUSTER | 7100-000 | N/A | 1,018.40 | 0.00 | 0.00 |
| 3017 | ELIZABETH ANGELUCCI | 7100-000 | N/A | N/A | 1,674.68 | 39.64 |
| 3018 | RICHARD J. & SHERLYN A. BELL | 7100-000 | N/A | 751.00 | 0.00 | 0.00 |
| 3019 | United States Bankruptcy Court - LANE FURNITURE | 7100-001 | N/A | 4,164,665.82 | 4,164,665.82 | 98,577.51 |
| 3020 | SUSAN ANTOLIK | 7100-000 | N/A | 2,448.49 | 0.00 | 0.00 |
| 3023 | United States Bankruptcy Court - MARY E. BURNS | 7100-001 | N/A | 568.10 | 568.10 | 13.45 |
| 3024 | United States Bankruptcy Court - DUKE TSAI | 7100-001 | N/A | 2,789.54 | 2,789.54 | 66.03 |
| 3025 | JEFFREY ROGOFF | 7100-000 | N/A | 308.74 | 308.74 | 7.31 |
| 3027 | ANNETTE G. EASTMAN | 7100-000 | N/A | 2,227.16 | 2,227.16 | 52.72 |
| 3028 | JUDITH E. CUSTER | 7100-000 | N/A | 1,018.40 | 0.00 | 0.00 |
| 3030 | LAW OFFICES OF PAONE & ZALESKI | 7100-000 | N/A | 2,610.29 | 385.29 | 9.12 |
| 3031 | MICHAEL TRAZOFF | 7100-000 | N/A | 748.33 | 748.33 | 17.71 |
| 3034 | United States Bankruptcy Court - MARY F. COSTA | 7100-001 | N/A | N/A | 350.00 | 8.28 |
| 3035 | ANTHONY & SHERRY GARBARINI | 7100-000 | N/A | N/A | 2,499.43 | 59.16 |

**UST Form 101-7-TDR (10/1/2010)**

| 3036 | THE JOURNAL NEWS | 7100-000 | N/A | 27,703.59 | 27,703.59 | 655.74 |
|------|------------------|----------|-----|-----------|-----------|--------|
| 3037 | United States Bankruptcy Court - CLARENCE B. DEHOFF | 7100-001 | N/A | 493.01 | 493.01 | 11.67 |
| 3038 | DISCOVER FINANCIAL SERVICES, INC. | 7100-000 | N/A | 137,804.43 | 137,804.43 | 3,261.83 |
| 3040 | New York State Department of Taxation and Finance | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 3041 | Weiman Co., d/b/a Bassett Furniture Inds., Inc. | 7100-000 | N/A | 54,645.00 | 54,645.00 | 1,293.45 |
| 3042 | LANCASTER NEWSPAPERS, INC. | 7100-000 | N/A | 38,410.18 | 38,410.18 | 909.17 |
| 3044 | United States Bankruptcy Court - MELANIE L. ANDERSON | 7100-001 | N/A | N/A | 1,437.67 | 34.03 |
| 3045 | JEAN C. WALKER | 7100-000 | N/A | 2,000.00 | 0.00 | 0.00 |
| 3046 | U.S. Bankruptcy Court - LELA TANNENBAUM | 7100-001 | N/A | 85.00 | 85.00 | 2.01 |
| 3047 | NANCY & THEODORE KNIESCHE | 7100-000 | N/A | N/A | 257.77 | 6.10 |
| 3048 | NEWSDAY, INC. | 7100-000 | N/A | 89,120.60 | 89,120.60 | 2,109.48 |
| 3049 | WKTU | 7100-000 | N/A | 53,643.50 | 0.00 | 0.00 |
| 3050 | JAMES PRICE | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 3054 | United States Bankruptcy Court - NANCY CHIRINIAN | 7100-001 | N/A | N/A | 1,537.69 | 36.40 |
| 3057 | THE ST. PAUL TRAVELERS | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 3058 | XTRA LEASE, LLC | 7100-000 | N/A | 20,691.77 | 20,691.77 | 489.77 |
| 3060 | ALFREDO CORDOBA | 7100-000 | N/A | N/A | 683.15 | 16.17 |
| 3061 | United States Bankruptcy Court - ERLING EIDE, TRUSTEE | 7100-001 | N/A | 31,002.93 | 31,002.93 | 733.84 |
| 3062 | United States Bankruptcy Court - BARBARA HENDERSON | 7100-001 | N/A | 1,005.94 | 1,005.94 | 23.81 |
| 3063 | JOSEPH G. EBLING | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 3064 | United States Bankruptcy Court - NANCY JONES | 7100-001 | N/A | 389.37 | 389.37 | 9.22 |
| 3065 | DONNA BURKLEY | 7100-000 | N/A | 426.74 | 0.00 | 0.00 |
| 3066 | KAREN L. SOMERVILLE | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 3067 | ACTIVE MEDIA SERVICES, INC. | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 3067 -2 | ACTIVE MEDIA SERVICES, INC. | 7100-000 | N/A | 321,152.66 | 321,152.66 | 7,601.67 |
| 3068 | NICOLE TUCCI | 7100-000 | N/A | 1,087.35 | 0.00 | 0.00 |
| 3069 | JOHN & ANGELA VANNI | 7100-000 | N/A | N/A | 1,724.04 | 40.81 |
| 3071 | U.S. Bankruptcy Court - SANDRA D. FELTY | 7100-001 | N/A | N/A | 98.35 | 2.33 |
| 3073 | THE PHILLIPS GROUP | 7100-000 | N/A | 100,873.17 | 100,873.17 | 2,387.66 |
| 3074 | THE PHILLIPS GROUP | 7100-000 | N/A | 683,928.00 | 683,928.00 | 16,188.55 |
| 3075 | Ravi Ganesan & Karuna Jay | 7100-000 | N/A | 525.23 | 525.23 | 12.43 |
| 3076 | Timothy Amo | 7100-000 | N/A | 430.00 | 0.00 | 0.00 |
| 3077 | TRIANGLE REFRIGERATION CO., INC. | 7100-000 | N/A | 16,400.74 | 16,400.74 | 388.21 |
| 3078 | United States Bankruptcy Court - CHARLOTTE L. LEONG & | 7100-001 | N/A | 6,500.00 | 6,500.00 | 153.85 |

| 3079 | ANNETTE C. LIVET | 7100-000 | N/A | 1,267.81 | 0.00 | 0.00 |
| 3081 | United States Bankruptcy Court - PAULINE ROONEY | 7100-001 | N/A | 1,969.00 | 1,969.00 | 46.61 |
| 3082 | United States Bankruptcy Court - FOGARTY & KLEIN, | 7100-001 | N/A | 297,595.09 | 297,595.09 | 7,044.07 |
| 3083 | RICHARD W. GOOD | 7100-000 | N/A | 941,067.87 | 962,276.07 | 22,777.04 |
| 3084 | C&D Enterprises Unlimited - Harrisburg | 7100-000 | N/A | 176,461.53 | 176,461.53 | 4,176.84 |
| 3085 | GOOD'S FURNITURE & APPLIANCES | 7100-000 | N/A | 257,386.52 | 257,386.52 | 6,092.33 |
| 3086 | C&D Enterprises Unlimited - Dover | 7100-000 | N/A | 181,385.63 | 181,385.63 | 4,293.39 |
| 3087 | C&D Enterprises Unlimited - Voorhees | 7100-000 | N/A | 1,100,395.96 | 1,100,395.96 | 26,046.34 |
| 3088 | C&D Enterprises Unlimited - Lancaster | 7100-000 | N/A | 224,097.00 | 224,097.00 | 5,304.37 |
| 3089 | MILLER, STARR & REGALIA | 7100-000 | N/A | 5,715.03 | 5,715.03 | 135.27 |
| 3090 | ALEXANDER SOLOMATIN | 7100-000 | N/A | 3,143.35 | 918.35 | 21.74 |
| 3091 | METRO MILLS, INC. | 7100-000 | N/A | 66,858.51 | 0.00 | 0.00 |
| 3092 | PAULA MEENDERING | 7100-000 | N/A | 687.60 | 0.00 | 0.00 |
| 3093 | EUGENE J. LESSIEU | 7200-000 | N/A | N/A | 0.00 | 0.00 |
| 3094 | STEPHANIE STOKES (MYERS) | 7200-000 | N/A | 750.00 | 0.00 | 0.00 |
| 3095 | SAN LEANDRO CLOCK SHOP | 7100-000 | N/A | 7,200.00 | 7,200.00 | 170.42 |
| 3096 | SOUTHERN CT GAS COMPANY | 7200-000 | N/A | 964.03 | 0.00 | 0.00 |
| 3098 | LOUISE SILVESTRE | 7100-000 | N/A | 594.00 | 0.00 | 0.00 |
| 3099 | Public Service Electric & Gas Company | 7200-000 | N/A | 33,896.06 | 0.00 | 0.00 |
| 3100 | GERAND HARRINGTON | 7200-000 | N/A | 2,750.00 | 2,750.00 | 0.00 |
| 3102 | KELLY SERVICES INC. | 7100-000 | N/A | 17,154.89 | 17,154.89 | 406.06 |
| 3103 | WKTU | 7200-000 | N/A | 53,643.50 | 0.00 | 0.00 |
| 3104 | United States Bankruptcy Court - JEFFERIES & COMPANY, | 7100-001 | N/A | 100,000.00 | 100,000.00 | 2,367.00 |
| 3105 | WILLIAM LEONARD | 7200-000 | N/A | 562.39 | 0.00 | 0.00 |
| 3106 | FEDERAL EXPRESS CORPORATION | 7100-000 | N/A | 8,471.91 | 8,471.91 | 200.53 |
| 3107 | United States Bankruptcy Court - SBC - CALIFORNIA | 7100-001 | N/A | 8,556.47 | 8,556.47 | 202.53 |
| 3108 | FERGUSON COPELAND, LTD. | 7100-000 | N/A | 57,005.20 | 57,005.20 | 1,349.31 |
| 3109 | United States Bankruptcy Court - CONTROL BUILDING | 7100-001 | N/A | 3,735.90 | 3,735.90 | 88.43 |
| 3111 | JOHNSTON CASUALS FURNITURE, INC. | 7100-000 | N/A | 16,728.15 | 16,728.15 | 395.95 |
| 3112 | JEFFREY WHITE | 7200-000 | N/A | 510.26 | 510.26 | 0.00 |
| 3114 | United States Bankruptcy Court - CAL-AIR, INC. | 7100-001 | N/A | 27,200.61 | 27,200.61 | 643.84 |
| 3115 | Klaussner Furniture Industries, Inc. | 7100-000 | N/A | 10,000.00 | 10,000.00 | 236.70 |
| 3116 | STANLEY FURNITURE COMPANY, INC. | 7100-000 | N/A | 11,533.08 | 11,533.08 | 272.99 |
| 3117 | ADP, INC. | 7200-000 | N/A | 6,540.88 | 6,540.88 | 0.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 3118 | DELOITTE & TOUCHE USA, LLP | 7100-000 | N/A | 100,000.00 | 100,000.00 | 2,367.00 |
| 3119 | THE ST. PAUL TRAVELERS | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 3119 -2 | THE ST. PAUL TRAVELERS | 7100-000 | N/A | 439,964.00 | 439,964.00 | 10,413.93 |
| 3120 | The Hartford Underwriters Insurance Company | 7200-000 | N/A | 35,660.00 | 35,660.00 | 0.00 |
| 3121 | AT&T CORP. | 7100-000 | N/A | 10,000.00 | 10,000.00 | 236.70 |
| 3123 | CITICORP VENDOR FINANCE, INC. | 7100-000 | N/A | 24,263.50 | 24,263.50 | 574.32 |
| 3124 | CITICAPITAL LEASING, INC. | 7100-000 | N/A | 30,240.10 | 30,240.10 | 715.78 |
| 3127 -2 | New York State Department of Taxation and Finance | 7100-000 | N/A | 33,308.47 | 0.00 | 0.00 |
| 3127 -2 | New York State Department of Taxation and Finance | 7100-000 | N/A | 18,755.85 | 0.00 | 0.00 |
| 3128 | BERMAN BLAKE ASSOCIATES, INC. | 7100-000 | N/A | 3,000.00 | 3,000.00 | 71.01 |
| 3129 | VISION SERVICE PLAN | 7100-000 | N/A | 2,175.00 | 2,175.00 | 51.48 |
| 3130 | NUI CORPORATION | 7100-000 | N/A | 6,000.00 | 6,000.00 | 142.02 |
| 3131 | CLEO KAVRAKIS | 7200-000 | N/A | 75,000.00 | 0.00 | 0.00 |
| 3132 | MCCLATCHY NEWSPAPERS, INC. | 7200-000 | N/A | 79,827.49 | 79,827.49 | 0.00 |
| 3133 | SOFTLINE d/b/a SOFTLINE GROUP | 7200-000 | N/A | 196,298.10 | 0.00 | 0.00 |
| 3134 | SANDRA J. SMITH | 7200-000 | N/A | N/A | 3,494.56 | 0.00 |
| 3135 | Public Service Electric & Gas Company | 7200-000 | N/A | 152,255.52 | 0.00 | 0.00 |
| 3136 | ELIZABETH FENNELL | 7100-000 | N/A | 335.00 | 0.00 | 0.00 |
| 3137 | GANNETT CO., INC. | 7100-000 | N/A | 2,200.00 | 2,200.00 | 52.07 |
| 3138 | GANNETT CO., INC. | 7100-000 | N/A | 7,800.00 | 7,800.00 | 184.63 |
| 3139 | LARRY BARNETT | 7200-000 | N/A | 2,755.20 | 12,816.78 | 0.00 |
| 3140 | STATE WORKERS' INSURANCE FUND | 7200-000 | N/A | 38,400.81 | 38,400.81 | 0.00 |
| 3142 | LORI ALLEN | 7100-000 | N/A | 349.80 | 0.00 | 0.00 |
| 3144 | MICHAEL REID | 7200-000 | N/A | 1,818.15 | 0.00 | 0.00 |
| 3147 | VITTORIA PANTIANO | 7200-000 | N/A | 3,500.00 | 0.00 | 0.00 |
| FICAEEU | EFTPS | 7100-000 | N/A | N/A | 20,599.40 | 487.59 |
| FICAERU | EFTPS | 7100-000 | N/A | N/A | 20,599.40 | 487.59 |
| FUTAERU | EFTPS | 7100-000 | N/A | N/A | 6,183.24 | 146.36 |
| MEDIEEU | EFTPS | 7100-000 | N/A | N/A | 4,817.61 | 114.03 |
| MEDIERU | EFTPS | 7100-000 | N/A | N/A | 4,817.61 | 114.03 |
| NOTFILED | General Unsecured Scheduled Claims | 7100-000 | 39,198,652.00 | N/A | N/A | 0.00 |
| **TOTAL GENERAL UNSECURED CLAIMS** | | | $39,198,652.00 | $101,778,134.70 | $60,616,396.84 | $1,430,500.59 |

UST Form 101-7-TDR (10/1/2010)

Exhibit 8

Page: 1

# Form 1
## Individual Estate Property Record and Report
## Asset Cases

| | |
|---|---|
| **Case Number:** 04-12030 | |
| **Case Name:** BREUNERS HOME FURNISHINGS CORP. | |
| | |
| **Period Ending:** 11/13/20 | |

| | |
|---|---|
| **Trustee:** (500670) Alfred T. Giuliano, Trustee (DE) | |
| **Filed (f) or Converted to (c):** 02/08/05 (c) | |
| **§341(a) Meeting Date:** 06/22/05 | |
| **Claims Bar Date:** 09/20/05 | |

| Ref. # | 1<br>Asset Description<br>(Scheduled And Unscheduled (u) Property) | 2<br>Petition/<br>Unscheduled<br>Values | 3<br>Estimated Net Value<br>(Value Determined By Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | 4<br>Property<br>Abandoned<br>OA=§554(a) | 5<br>Sale/Funds<br>Received by<br>the Estate | 6<br>Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets |
|---|---|---|---|---|---|---|
| 1 | CASH ON HAND<br>    PETTY CASH-$137.33 | 23,950.00 | 137.33 | | 137.33 | FA |
| 2 | CASH ON HAND | 651,042.00 | 248,127.45 | | 248,127.45 | FA |
| 3 | VOID - Entered in Error | 0.00 | 0.00 | | 0.00 | FA |
| 4 | VOID - Entered in Error | 0.00 | 0.00 | | 0.00 | FA |
| 5 | STOCK AND BUSINESS INTERESTS<br>    See Schedule B12 | Unknown | 0.00 | | 0.00 | FA |
| 6 | VOID - Entered in Error | 0.00 | 0.00 | | 0.00 | FA |
| 7 | VOID - Entered in Error | 0.00 | 0.00 | | 0.00 | FA |
| 8 | VOID - Entered in Error | 0.00 | 0.00 | | 0.00 | FA |
| 9 | PATENTS, COPYRIGHTS, AND INTELLECTUAL PROPERTY<br>    See Schedule B21<br>1. TRADEMARK: "GOODS FURNITURE" (REG. NO. 2,363,459) SOLD TO RICHARD GOOD FOR $16k - AUTHORIZED PER ORDER ENTERED ON 7/5/05; DOCKET NO. 1107 - PAID IN FULL ON 6/8/05<br><br>2. ASSIGNMENT OF TRADEMARKS KNOWN AS "BREUNERS" (REG. NO. 1,304,274); CARE FREE FINANCING (REG. NO. 2,772,397); HUFFMAN KOOS (REG. NO. 2,65,019); OUTSVILLE (REG. NO. 1,158,596) AND THAT'S THE BEAUTY OF BREUNERS (REG. NO. 2,511,568) SOLD TO M H F C, LLC FOR $183,333.34 - AUTHORIZED PER ORDER ENTERED ON 7/7/05; DOCKET NO. 1111; PAID IN FULL 8/10/05 | Unknown | 199,333.34 | | 199,333.34 | FA |
| 10 | VOID - Entered in Error | 0.00 | 0.00 | | 0.00 | FA |
| 11 | VOID - Entered in Error | 0.00 | 0.00 | | 0.00 | FA |
| 12 | MACHINERY, FIXTURES, AND BUSINESS EQUIPMENT<br>    See Schedule B27<br>Value ($51,310.00) of Assets remaining at time of conversion at 2501 Oregon Pike, Lancaster, PA 17601 | 14,425,271.00 | 110,615.00 | | 110,615.00 | FA |

Exhibit 8

Page: 2

# Form 1
## Individual Estate Property Record and Report
## Asset Cases

| | |
|---|---|
| **Case Number:** 04-12030 | **Trustee:** (500670) Alfred T. Giuliano, Trustee (DE) |
| **Case Name:** BREUNERS HOME FURNISHINGS CORP. | **Filed (f) or Converted (c):** 02/08/05 (c) |
| | **§341(a) Meeting Date:** 06/22/05 |
| **Period Ending:** 11/13/20 | **Claims Bar Date:** 09/20/05 |

| Ref. # | 1<br>Asset Description<br>(Scheduled And Unscheduled (u) Property) | 2<br>Petition/<br>Unscheduled<br>Values | 3<br>Estimated Net Value<br>(Value Determined By Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | 4<br>Property<br>Abandoned<br>OA=§554(a) | 5<br>Sale/Funds<br>Received by<br>the Estate | 6<br>Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets |
|---|---|---|---|---|---|---|
| | (Breuner's Headquarters) will be sold at auction (Docket No.: 915) | | | | | |
| 13 | VOID - Entered in Error | 0.00 | 0.00 | | 0.00 | FA |
| 14 | VOID - Entered in Error | 0.00 | 0.00 | | 0.00 | FA |
| 15 | UNSCHEDULED ACCOUNTS RECEIVABLE  (u) | 112,691.86 | 112,691.86 | | 112,691.86 | FA |
| 16 | UNSCHEDULED TURNOVER OF ACCOUNTS  (u)<br>   1.  GE CAPITAL - ACCT. NO. 6608148014-$216.74; ACCT. NO. 6608148015-$217.74; ACCT. NO. 6608148018-$217.74<br><br>2.  BENEFITS COORDINATORS CORPORATION (BCC) - LEFT OVER FUNDS ON ACCOUNT RELATED TO EMPLOYEE FLEXIBLE SPENDING ACCOUNT FOR WHICH CLAIMS WERE NOT TIMELY FILED - $55,661.98 | 56,314.20 | 56,314.20 | | 56,314.20 | FA |
| 17 | UNSCHEDULED TAX REFUNDS  (u)<br>   1.  IRS-PERIOD ENDING 12/04-$4.98<br>2.  IRS-PERIOD ENDING 3/05-$2,376.75<br>3.  IRS-PERIOD ENDING 12/01-$10,041.95 | 12,423.68 | 12,423.68 | | 12,423.68 | FA |
| 18 | Miscellaneous Refunds  (u)<br>   ADAMS ELECTIC COOPERATIVE, INC.-$41.71<br>ADP-$13,088.15<br>ALIX PARTNERS, LLC-RETAINER REFUND-$312.86<br>ALLIED WORLD US - $7,579.55<br>ARNOLDS ACQUISITION CORP. (TOSHIBA EASY LEASE) - $401.23<br>BENEFIT COORDINATORS CORP.: (1)  REFUND OF INS. PREM. BALANCE - $6,531.10<br>BRENDA K. GIBB-MOORE - $1,510.94 (deposited 1/22/06) - DETERMINED TO BE PROPERTY OF ENCORE DBA THOMASVILLE HOME FURNISHINGS AND AN ORDER WAS ENTERED ON 8/9/06; DOCKET NO. 1587 AUTHORIZING SAME BE REFUNDED TO THE CORRECT PARTY | 349,478.97 | 349,478.97 | | 430,895.39 | FA |

Exhibit 8
Page: 3

# Form 1
## Individual Estate Property Record and Report
## Asset Cases

**Case Number:** 04-12030
**Case Name:** BREUNERS HOME FURNISHINGS CORP.

**Period Ending:** 11/13/20

**Trustee:** (500670) Alfred T. Giuliano, Trustee (DE)
**Filed (f) or Converted (c):** 02/08/05 (c)
**§341(a) Meeting Date:** 06/22/05
**Claims Bar Date:** 09/20/05

| 1<br>Asset Description<br>(Scheduled And Unscheduled (u) Property)<br><br>Ref. # | 2<br>Petition/<br>Unscheduled<br>Values | 3<br>Estimated Net Value<br>(Value Determined By Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | 4<br>Property<br>Abandoned<br>OA=§554(a) | 5<br>Sale/Funds<br>Received by<br>the Estate | 6<br>Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets |
|---|---|---|---|---|---|
| CIGNA INS. PREMIUM REFUND - $32,910.87<br>CONECTIV-$173.82<br>DELTA DENTAL-$197.81<br>DELTA DENTAL-$78.82<br>DIRECTV-$49.58<br>ENVIRONMENTAL WASTE MANAGEMENT<br>ASSOCIATES-UNUSED RETAINER-$11,564.04<br>(Unused Retainer)<br>FIRST ENERGY-$180.22; $543.74; $2,393.94<br>FRONTIER COMMUNICATIONS OF<br>PENNSYLVANIA, INC.-$142.91<br>GE CAPITAL CORPORATION-$201.15<br>HBSC-AUTHORIZED PER ORDER ENTERED ON<br>10/18/06; DOCKET NO. 1627; $10,000.00<br>HRH-$5,299.91; $6.61<br>IRON MOUNTAIN - $34,002.75 TOTAL REFUND;<br>TURNED OVER $31,644.88 PER ORDER ENTERED<br>ON 4/6/06 AND WITHHELD STORAGE FEES PER<br>SAME ORDER<br>LEXINGTON INSURANCE COMPANY - $22,738.63;<br>$54,287.25; $162,861.75<br>LIBERTY MUTUAL-$6,122.00<br>M&T INVESTMENT GROUP [PENNSYLVANIA<br>TURNPIKE COMMISSION-TOLL USAGE ACCOUNT<br>CREDIT]-$1,642.83<br>NEXTEL PARTNERS INC.-$259.76<br>NJR/NJ NATURAL GAS REFUND - $2,109.98<br>PACHULSKI, STANG, ET AL.-$50,167.44<br>($25,058.78, $25,043.12 & $65.54)<br>PACIFIC GAS AND ELECTRIC COMPANY [REFUND<br>OF CREDIT BALANCE]-$346.49<br>PECO ENERGY COMPANY-$4,136.24<br>PROTECTION ONE-$3.93<br>PSE&G-$35.56<br>SBC CONNECTICUT-$99.46<br>SOUTH JERSEY GAS COMPANY - $132.35<br>UG UTILITIES, INC.-$88.15; $148.36<br>VERIZON - $4.74 & $4.42 (deposited 1/26/06) | | | | | |

Exhibit 8

## Form 1
### Individual Estate Property Record and Report
### Asset Cases

| | |
|---|---|
| **Case Number:** 04-12030 | **Trustee:** (500670) Alfred T. Giuliano, Trustee (DE) |
| **Case Name:** BREUNERS HOME FURNISHINGS CORP. | **Filed (f) or Converted (c):** 02/08/05 (c) |
| | **§341(a) Meeting Date:** 06/22/05 |
| **Period Ending:** 11/13/20 | **Claims Bar Date:** 09/20/05 |

| Ref. # | 1<br>Asset Description<br>(Scheduled And Unscheduled (u) Property) | 2<br>Petition/<br>Unscheduled<br>Values | 3<br>Estimated Net Value<br>(Value Determined By Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | 4<br>Property<br>Abandoned<br>OA=§554(a) | 5<br>Sale/Funds<br>Received by<br>the Estate | 6<br>Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets |
|---|---|---|---|---|---|---|
| | VERIZON-$5.28 | | | | | |
| 19 | UNSCHEDULED EMPLOYEE INSURANCE PREMIUM PAYMENTS  (u)<br>1.  GRETA COCHRAN-$157.97<br>2.  EDWARD C. REEDER-$93.00<br>3.  GINA ELIAS-$39.89<br>4.  KEVING E. LEACH AND ANGELA DIMEOLA-LEACH-$201.62<br>5.  JOSEPH A. ORRS-$39.08 | 531.56 | 531.56 | | 531.56 | FA |
| 20 | Cash in Bank  (u)<br>  BANK OF LANCASTER COUNTY:<br>KLAFF DRA CURE ACCT.:  ENDING 34516 $552,505.73<br>CHEYENNE DRA CURE ACCT.: ENDING 34513 $154,864.87<br>SPI DRA CURE ACCT.  ENDING 34510 $231,005.00<br><br>Union Bank of California:<br>*SEE MEMO ENTERED ON FORM 2, ENTERED ON 4/11/05; IN THE AMOUNT OF $1,000,000.00; AUTHORIZED PER ORDER 4/11/05; DOCKET NO. 987; HELD IN ESCROW BY PUCHULSKI STANG) | 1,985,359.81 | 1,985,359.81 | | 1,940,102.70 | FA |
| 21 | Unscheduled Patents, Copyrights & Intellectual  (u)<br>1.  FIVE (5) COPIES OF MICROSOFT PROJECT 2003-$700.00, TEN (10) LICENSES FOR SYMANTEC GHOST-$55.00; ONE (1) LICENSE FOR MICROSOFT SQL SERVER 2000 STANDARD EDITION-$55.00 & $10.00 - TO SOFTWARE ALLIANCE, LLC FOR $820.00 TOTAL - AUTHORIZED PER ORDER ENTERED ON 7/5/05; DOCKET NO. 1107; PAID IN FULL 8/25/05<br><br>2.  finefurniture.com, wayside.com AND goods.com - TO JAMES EDWARD BLACKWOOD a/k/a VERANDA GLOBAL.COM FOR ($5,200.00 & $12,000.00)  - AUTHORIZED PER ORDER ENTERED ON 7/5/05; DOCKET NO. 1107; PAID IN FULL 6/16/05 | 160,575.17 | 160,575.17 | | 160,505.19 | FA |

Exhibit 8

# Form 1
## Individual Estate Property Record and Report
## Asset Cases

Page: 5

| | |
|---|---|
| **Case Number:** 04-12030 | **Trustee:** (500670) Alfred T. Giuliano, Trustee (DE) |
| **Case Name:** BREUNERS HOME FURNISHINGS CORP. | **Filed (f) or Converted (c):** 02/08/05 (c) |
| | **§341(a) Meeting Date:** 06/22/05 |
| **Period Ending:** 11/13/20 | **Claims Bar Date:** 09/20/05 |

| 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|
| Asset Description (Scheduled And Unscheduled (u) Property) Ref. # | Petition/ Unscheduled Values | Estimated Net Value (Value Determined By Trustee, Less Liens, Exemptions, and Other Costs) | Property Abandoned OA=§554(a) | Sale/Funds Received by the Estate | Asset Fully Administered (FA)/ Gross Value of Remaining Assets |
| 3.  HOMESHOP (REG. NO. 2,049,683) - TO M H F C, LLC FOR $36,666.66 ($3,666.66 & $33,000.00) - AUTHORIZED PER ORDER ENTERED ON 7/7/05; DOCKET NO. 1111; PAID IN FULL 8/10/05 (plus additional $69.98 Received) | | | | | |
| 4.  bhfc.com; breuners.com; homefurnishingsinc.com; homefurnishingsinc.net; homefurnishingsinc.org; huffmankoos.com; officeoptions.com; officeoptions.net - TO M H F C, LLC FOR $35,000.00 ($31,500.00 & $3,500.00) - AUTHORIZED PER ORDER ENTERED ON 7/7/05; DOCKET NO. 1111; PAID IN FULL 8/10/05 | | | | | |
| 5.  CUSTOMER LIST - APPROX. 141,000 CUSTOMER NAMES AND RELATED INFORMATION - TO LEVITZ FOR $12,030.31 [Receipt received in Item 6] - AUTHORIZED PER ORDER ENTERED ON 7/7/05; DOCKET NO. 1111 - PAID IN FULL ON 7/20/05 | | | | | |
| 6.  CUSTOMER LIST - APPROX. 260,000 CUSTOMER NAMES AND RELATED INFORMATION - TO LEVITZ FOR $22,038.55 [$6,506.89 & $27,561.97] AUTHORIZED PER ORDER ENTERED ON 7/7/05; DOCKET NO. 1111; PAID IN FULL ON 7/20/05 | | | | | |
| 7.  LICENSE OF THE CUSTOMER LIST OF HUFFMAN KOOS, INC. FOR USE OF CUSTOMER LIST IN ACCORDANCE WITH AN AGREEMENT ENTERED INTO BTWN. THE PARTIES - TO STOREHOUSE FOR $22,038.55 - AUTHORIZED PER ORDER ENTERED ON 7/5/05; DOCKET NO. 1107 - PAID IN FULL ON 6/8/05 | | | | | |
| 8.  LICENSE OF THE CUSTOMER LIST OF GOODS | | | | | |

Exhibit 8
Page: 6

# Form 1
## Individual Estate Property Record and Report
## Asset Cases

| | |
|---|---|
| **Case Number:** 04-12030 | **Trustee:** (500670) Alfred T. Giuliano, Trustee (DE) |
| **Case Name:** BREUNERS HOME FURNISHINGS CORP. | **Filed (f) or Converted (c):** 02/08/05 (c) |
| | **§341(a) Meeting Date:** 06/22/05 |
| **Period Ending:** 11/13/20 | **Claims Bar Date:** 09/20/05 |

| | 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|---|
| **Ref. #** | **Asset Description**<br>**(Scheduled And Unscheduled (u) Property)** | **Petition/**<br>**Unscheduled**<br>**Values** | **Estimated Net Value**<br>**(Value Determined By Trustee,**<br>**Less Liens, Exemptions,**<br>**and Other Costs)** | **Property**<br>**Abandoned**<br>**OA=§554(a)** | **Sale/Funds**<br>**Received by**<br>**the Estate** | **Asset Fully**<br>**Administered (FA)/**<br>**Gross Value of**<br>**Remaining Assets** |
| | - APPROXIMATELY 170,000 CUSTOMER NAMES AND RELATED INFORMATION - TO C&D ENTERPRISES FOR A ONE-TIME LICENSE FEE OF $14,711.12 [$1,471.12 & $13,240.00]; AUTHORIZED PER ORDER ENTERED ON 7/12/05; DOCKET NO. 1116; - PAID IN FULL ON 8/10/05 | | | | | |
| 22 | UNSCHEDULED PREPETITION LENDER ACCOUNTS  (u)<br>   CLAIM AGAINST DEUTSCHE BANK; HOWEVER, THE TRUSTEE  NEGOTIATED SETTLEMENT WITH THE PREPETITION LENDERS AND ENTERED INTO A SETTLEMENT AND RELEASE OF CLAIMS AGAINST DEUTSCHE BANK, WHICH WAS NOTICED AND APPROVED BY THE COURT ON 6/30/05; DOCKET NO. 1106; ACCOUNT NO. 00-635-735 | 2,100,000.00 | 2,100,000.00 | | 2,100,000.00 | FA |
| 23 | UNSCHEDULED DB EXPENSE RESERVE ACCOUNT-SPI (u)<br>   ACCOUNT NO. 00-635-970; BALANCE OF THE ACCOUNT WAS APPROXIMATELY $376,672.,92;<br><br>*SEE MEMO ENTERED ON FORM 2, ENTERED ON 5/10/05; IN THE AMOUNT OF $17,947.16; DEUTSCHE BANK TO SAN RAFAEL | 359,861.11 | 359,861.11 | | 377,808.27 | FA |
| 24 | UNSCHEDULED DB EXPENSE RESERVE ACCOUNT-CHEYENNE (u)<br>   ACCOUNT NO. 00-635-962 | 367,526.98 | 367,526.98 | | 367,526.98 | FA |
| 25 | UNSCHEDULED DB CUSTOMER DEPOSIT ACCOUNT  (u)<br>   Deutsche Bank - Account Ending 7499<br>SEE MEMO ENTERED ON FORM 2, ENTERED ON 7/13/05; IN THE AMOUNT OF $639,278.00; AUTHORIZED PER ORDER 6/30/05; DOCKET NO. 1118; (Deutsche Bank directly to First National Bank of Omaha) | 1,391,121.50 | 1,391,121.50 | | 1,391,121.50 | FA |
| 26 | UNSCHEDULED RESTITUTION PAYMENTS  (u) | 2,783.55 | 2,783.55 | | 4,258.55 | FA |

Exhibit 8

Page: 7

# Form 1
## Individual Estate Property Record and Report
## Asset Cases

**Case Number:** 04-12030

**Case Name:** BREUNERS HOME FURNISHINGS CORP.

**Trustee:**     (500670)     Alfred T. Giuliano, Trustee (DE)

**Filed (f) or Converted (c):** 02/08/05 (c)

**§341(a) Meeting Date:** 06/22/05

**Claims Bar Date:** 09/20/05

**Period Ending:** 11/13/20

| 1<br>Asset Description<br>(Scheduled And Unscheduled (u) Property)<br><br>Ref. # | 2<br>Petition/<br>Unscheduled<br>Values | 3<br>Estimated Net Value<br>(Value Determined By Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | 4<br>Property<br>Abandoned<br>OA=§554(a) | 5<br>Sale/Funds<br>Received by<br>the Estate | 6<br>Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets |
|---|---|---|---|---|---|
| 1.  EDWARD THOMPSON; STATE OF NEW JERSEY/BERGEN COUNTY; DOCKET NO. D020520840<br><br>2.  MARIA GONZALES-ARMSTRONG; STATE OF CALIFORNIA/SANTA CLARA COUNTY; DOCKET NO. 1901343832 | | | | | |
| 27    PREFERENCES  (u) | 500,000.00 | 500,000.00 | | 2,471,222.15 | FA |
| 28    CLASS ACTION SETTLEMENTS  (u)<br>   1.  GENERAL ELECTRIC CAPITAL CORPORATION CPI LITIGATION - $0.36; $1.40; $1.12; $5.59 | 404.11 | 404.11 | | 8.47 | FA |
| 29    UNSCHEDULED LENDER RESERVE  (u)<br>   Funds advanced to cover certain costs to secure property of the estate | 0.00 | 0.00 | | 0.00 | FA |
| 30    CHP 11 LIQUIDATOR REFUNDS  (u)<br>   Complaint filed (Adversary No.: 06-50810) against former liquidators for breach of contract and refusal to pay operating expenses in connection with the GOB sales conducted during the chapter 11 reorganization. Defendants are: Garcel, Inc., Hilco Merchant Resources, LLC, Gordan Brothers Retail Partners, LLC and Zimmer-Hester Furniture Liquidations, Inc.)<br><br>Settled and Dismissed Pursuant to Settlement Agreement [Docket No.: 1701] | 336,003.78 | 336,003.78 | | 0.00 | FA |
| 31    14 NORTH MIDDLETOWN RD., NANUET, NY  (u)<br>   ORDER AUTHORIZING SALE WAS ENTERED ON 5/9/07; DOCKET 1706; NO HUD SHEET EXISTS FOR THIS TRANSACTION [Docket No.: 1706] | 25,000.00 | 25,000.00 | | 25,000.00 | FA |
| 32    REMNANT ASSET SALE PROCEEDS  (u)<br>   Purchase Agreement $5,000.00<br>If Oak Point Partners, Inc. generates at least $15,000.00 of net proceeds from the Remanant Assets, then Oak Point will also pay Breuners 50% of any net proceeds exceeding this $15,000 aggregate | 5,000.00 | 5,000.00 | | 39,444.38 | FA |

Exhibit 8

Page: 8

# Form 1
## Individual Estate Property Record and Report
## Asset Cases

| | | |
|---|---|---|
| Case Number: | 04-12030 | |
| Case Name: | BREUNERS HOME FURNISHINGS CORP. | |
| | | |
| Period Ending: 11/13/20 | | |

| | |
|---|---|
| Trustee: | (500670)   Alfred T. Giuliano, Trustee (DE) |
| Filed (f) or Converted (c): | 02/08/05 (c) |
| §341(a) Meeting Date: | 06/22/05 |
| Claims Bar Date: | 09/20/05 |

| 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|
| Asset Description (Scheduled And Unscheduled (u) Property) Ref. # | Petition/ Unscheduled Values | Estimated Net Value (Value Determined By Trustee, Less Liens, Exemptions, and Other Costs) | Property Abandoned OA=§554(a) | Sale/Funds Received by the Estate | Asset Fully Administered (FA)/ Gross Value of Remaining Assets |
| level up until such time as the Final Decree in the Bankruptcy Case is entered Docket No.: 1875 | | | | | |
| 33   United HealthCare Services Refund  (u) | 8,273.87 | 8,273.87 | | 8,273.87 | FA |
| 34   Miscellaneous Liquidated Property  (u) | 25,000.00 | 25,000.00 | | 17,207.90 | FA |
| 35   LCD Antitrust Litigation Settlement  (u)      Estate's share as per Oakpoint email dated 11/20/14 State of Wisconsin for Sale to Consumers in Wisconsin between 1999 and 2006 from manufacturers of LCD flat screen panels, accusing them of price-fixing.  Settlement of Class Action $7,045.95 less National Recovery Services Fee (1/3) $2,348.65 less Oak Point Partners, Inc. Fee (50%) $2,348.65 = Received $2,348.65 | 10,000.00 | 10,000.00 | | 2,348.65 | FA |
| 36   Internet Protocol Addresses  (u)      as per Oakpoint email dated 11/20/14 Purchase Block Internet Protocol Address (NTT Docomo-Japanese Firm) Estimated $360,000.00 | 180,000.00 | 180,000.00 | | 150,102.24 | FA |
| Int   INTEREST  (u) | Unknown | N/A | | 297,485.14 | FA |
| 37   Assets   Totals (Excluding unknown values) | **$23,088,613.15** | **$8,546,563.27** | | **$10,523,485.80** | **$0.00** |

**Major Activities Affecting Case Closing:**

The Trustee's final report was approved and distribution was made to 2,400+ creditors.  Since the Trustee received hundreds of returned checks due to bad addresses, many of the Claimants were researched and contacted both via telephone and mail.  Many checks have been reissued.  As such, the Trustee is currently waiting for the remaining outstanding checks to clear. The Trustee will be filing a motion to turn over the remaining unclaimed funds to the Court's Treasury, and once approved, the trustee's distribution report will be filed.

| | | | |
|---|---|---|---|
| Initial Projected Date Of Final Report (TFR): | December 31, 2008 | Current Projected Date Of Final Report (TFR): | December 15, 2017  (Actual) |

Exhibit 9

# Form 2

## Cash Receipts And Disbursements Record

Page: 1

**Case Number:** 04-12030
**Case Name:** BREUNERS HOME FURNISHINGS CORP.

**Taxpayer ID #:** **-***6647
**Period Ending:** 11/13/20

**Trustee:** Alfred T. Giuliano, Trustee (DE) (500670)
**Bank Name:** JPMORGAN CHASE BANK, N.A.
**Account:** ***-*****44-65 - Money Market Account
**Blanket Bond:** $5,000,000.00  (per case limit)
**Separate Bond:** N/A

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Money Market<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 03/21/05 | {15} | PECO ENERGY COMPANY | UNSCHEDULED A/R DEPOSIT CHECK #299384 | 1221-000 | 56.30 | | 56.30 |
| 03/21/05 | {1} | (PETTY CASH) | PETTY CASH - CONVERTED TO MONEY ORDER BY TRUSTEE THROUGH COMMERCE BANK DEPOSIT CHECK #04-023971 | 1129-000 | 137.33 | | 193.63 |
| 03/21/05 | {15} | ARROW SIGN CO. | UNSCHEDULED A/R DEPOSIT CHECK #048002 | 1221-000 | 5,191.12 | | 5,384.75 |
| 03/21/05 | | H&R BLOCK | H&R BLOCK STOPPED PAYMENT; PAID IN ERROR; SHOULD HAVE BEEN PAID TO LEVITZ DEPOSIT CHECK #0869837 | 1221-000 | 3,477.30 | | 8,862.05 |
| 03/21/05 | | Reverses Deposit # 103081-1 | H&R BLOCK STOPPED PAYMENT; PAID IN ERROR; SHOULD HAVE BEEN PAID TO LEVITZ DEPOSIT CHECK #0869837 | 1221-000 | -3,477.30 | | 5,384.75 |
| 03/29/05 | | To Acct # 312xxxxx4466 | TRANSFER TO PAY ADMIN. EXPENSE | 9999-000 | | 2,540.47 | 2,844.28 |
| 03/31/05 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.3500% | 1270-000 | 0.55 | | 2,844.83 |
| 04/01/05 | {18} | M&T INVESTMENT GROUP | UNSCHEDULED MISCELLANEOUS REFUND; PENNSYLVANIA TURNPIKE COMMISSION DEPOSIT CHECK #083591905 | 1229-000 | 1,642.83 | | 4,487.66 |
| 04/01/05 | {18} | BENEFIT COORDINATORS CORP. | UNSCHEDULED MISCELLANEOUS REFUND DEPOSIT CHECK #032663 | 1229-000 | 6,531.10 | | 11,018.76 |
| 04/01/05 | {18} | PACIFIC GAS AND ELECTRIC COMPANY | UNSCHEDULED MISCELLANEOUS REFUND DEPOSIT CHECK #62275 | 1229-000 | 346.49 | | 11,365.25 |
| 04/01/05 | {17} | UNITED STATES TREASURY | UNSCHEDULED TAX REFUND FOR PERIOD ENDING 12/04 DEPOSIT CHECK #76022947 | 1224-000 | 4.98 | | 11,370.23 |
| 04/01/05 | {16} | GE CAPITAL | UNSCHEDULED TURNOVER OF ACCOUNT NO. 6608148014 DEPOSIT CHECK #164827 | 1229-000 | 216.74 | | 11,586.97 |
| 04/01/05 | {16} | GE CAPITAL | UNSCHEDULED TURNOVER OF ACCOUNT NO. 6608148015 DEPOSIT CHECK #138648 | 1229-000 | 217.74 | | 11,804.71 |
| 04/01/05 | {16} | GE CAPITAL | UNSCHEDULED TURNOVER OF ACCOUNT NO. 6608148018 DEPOSIT CHECK #138649 | 1229-000 | 217.74 | | 12,022.45 |
| 04/01/05 | {19} | JOSEPH A. ORRS | UNSCHEDULED EMPLOYEE INSURANCE PREMIUM PAYMENTS DEPOSIT CHECK #560 | 1229-000 | 39.08 | | 12,061.53 |
| 04/01/05 | {19} | KEVIN E. LEACH AND ANGELA DIMEOLA-LEACH | UNSCHEDULED EMPLOYEE INSURANCE PREMIUM PAYMENTS DEPOSIT CHECK #1177 | 1229-000 | 201.62 | | 12,263.15 |
| 04/01/05 | {19} | GINA ELIAS | UNSCHEDULED EMPLOYEE INSURANCE PREMIUM PAYMENTS DEPOSIT CHECK | 1229-000 | 39.89 | | 12,303.04 |

Subtotals : $14,843.51  $2,540.47

Exhibit 9

# Form 2

Page: 2

## Cash Receipts And Disbursements Record

| | | | | | | |
|---|---|---|---|---|---|---|
| **Case Number:** | 04-12030 | | **Trustee:** | Alfred T. Giuliano, Trustee (DE) (500670) | | |
| **Case Name:** | BREUNERS HOME FURNISHINGS CORP. | | **Bank Name:** | JPMORGAN CHASE BANK, N.A. | | |
| | | | **Account:** | ***-*****44-65 - Money Market Account | | |
| **Taxpayer ID #:** | **-***6647 | | **Blanket Bond:** | $5,000,000.00  (per case limit) | | |
| **Period Ending:** | 11/13/20 | | **Separate Bond:** | N/A | | |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Money Market<br>Account Balance |
|---|---|---|---|---|---|---|---|
| | | | #108 | | | | |
| 04/01/05 | {19} | EDWARD C. REEDER | UNSCHEDULED EMPLOYEE INSURANCE PREMIUM PAYMENTS DEPOSIT CHECK #1221 | 1229-000 | 93.00 | | 12,396.04 |
| 04/01/05 | {19} | GRETA COCHRAN | UNSCHEDULED EMPLOYEE INSURANCE PREMIUM PAYMENTS DEPOSIT CHECK #1543 | 1229-000 | 157.97 | | 12,554.01 |
| 04/01/05 | | To Acct # 312xxxxx4466 | TRANSFER TO PAY UTILITY | 9999-000 | | 2,557.91 | 9,996.10 |
| 04/05/05 | {29} | DEUTSCHE BANK | WIRE IN - TO COVER ADMIN. EXPENSE ADVANCED BY THE ESTATE (NON-ESATE FUNDS) | 1229-000 | 2,557.91 | | 12,554.01 |
| 04/05/05 | | To Acct # 312xxxxx4466 | TRANSFER TO PAY UTILITY EXPENSE | 9999-000 | | 659.06 | 11,894.95 |
| 04/11/05 | {2} | LASALLE BANK N.A. | TURNOVER OF BANK ACCT. NO. 5800228131 DEPOSIT CHECK #3526693002 | 1129-000 | 24,043.49 | | 35,938.44 |
| 04/11/05 | {2} | LASALLE BANK N.A. | TURNOVER OF BANK ACCT. NO. 5590032636 DEPOSIT CHECK #3526495497 | 1129-000 | 4,157.31 | | 40,095.75 |
| 04/11/05 | {12} | BARRY S. SLOSBERG, INC. | SALES PROCEEDS FROM AUCTION DEPOSIT CHECK #1064 [Docket No.: 1527] | 1129-000 | 110,615.00 | | 150,710.75 |
| 04/11/05 | {18} | PECO ENERGY COMPANY | UNSCHEDULED REFUND DEPOSIT CHECK #300046 | 1229-000 | 4,136.24 | | 154,846.99 |
| 04/11/05 | {18} | FRONTIER COMMUNICATIONS OF PENNSYLVANIA, | UNSCHEDULED REFUND DEPOSIT CHECK #56019151 | 1229-000 | 142.91 | | 154,989.90 |
| 04/11/05 | {18} | CONECTIV | UNSCHEDULED REFUND DEPOSIT CHECK #D250824 | 1229-000 | 173.82 | | 155,163.72 |
| 04/11/05 | {18} | PROTECTION ONE | UNSCHEDULED REFUND DEPOSIT CHECK #354529 | 1229-000 | 3.93 | | 155,167.65 |
| 04/11/05 | {18} | PSE&G | UNSCHEDULED REFUND DEPOSIT CHECK #00327303 | 1229-000 | 35.56 | | 155,203.21 |
| 04/11/05 | {18} | SBC | UNSCHEDULED REFUND DEPOSIT CHECK #799051 | 1229-000 | 99.46 | | 155,302.67 |
| 04/11/05 | {15} | MALCOM SELLINGER | Reversed - UNSCHEDULED A/R; ACCT. NO. SELLM80ZZ3 DEPOSIT CHECK #432-007524 | 1221-000 | 510.72 | | 155,813.39 |
| 04/11/05 | | (MICHAEL R. WOOD) | UNSCHEDULED A/R; COLLECTED BY GENUS CREDIT MANAGEMENT DEPOSIT CHECK #7389781 | | 13.60 | | 155,826.99 |
| | {15} | | Michael R. Wood          16.00 | 1221-000 | | | 155,826.99 |
| | | GENUS CREDIT MANAGEMENT | Less: Commission          -2.40 | 3991-000 | | | 155,826.99 |
| 04/11/05 | {15} | (PRADEEP K. SAMUEL) | UNSCHEDULED A/R; COLLECTED BY | 1221-000 | 55.00 | | 155,881.99 |

| | | | Subtotals : | | $146,795.92 | $3,216.97 | |

{} Asset reference(s)

Printed: 11/13/2020 05:11 PM    V.20.24

Exhibit 9

# Form 2

Page: 3

## Cash Receipts And Disbursements Record

| | | | | |
|---|---|---|---|---|
| **Case Number:** | 04-12030 | | **Trustee:** | Alfred T. Giuliano, Trustee (DE) (500670) |
| **Case Name:** | BREUNERS HOME FURNISHINGS CORP. | | **Bank Name:** | JPMORGAN CHASE BANK, N.A. |
| | | | **Account:** | ***-*****44-65 - Money Market Account |
| **Taxpayer ID #:** | **-***6647 | | **Blanket Bond:** | $5,000,000.00  (per case limit) |
| **Period Ending:** | 11/13/20 | | **Separate Bond:** | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Money Market<br>Account Balance |
|---|---|---|---|---|---|---|
| | | | AMERICAN FINANCIAL SOLUTIONS NO COMMISSION WAS WITHHELD BY AMERICAN FINANACIAL S | | | |
| 04/11/05 | | To Acct # 312xxxxx4466 | TRANSFER TO SATISFY LIEN OF VAN SOLD AT AUCTION FOR TITLE FOR BUYER | | 618.08 | 155,263.91 |
| 04/11/05 | {15} | Reverses Deposit # 100026 | Reversed - See Deposit 100026 UNSCHEDULED A/R; ACCT. NO. SELLM80ZZ3 DEPOSIT CHECK #432-007524 | -510.72 | | 154,753.19 |
| 04/12/05 | | To Acct # 312xxxxx4466 | TRANSFER FOR MONTHLY EXPENSES | | 10,000.00 | 144,753.19 |
| 04/20/05 | | To Acct # 312xxxxx4466 | TRANSFER TO PAY EMPLOYEES | | 26,685.00 | 118,068.19 |
| 04/21/05 | {18} | HRH | MISCELLANEOUS REFUND DEPOSIT CHECK #010695 | 5,299.91 | | 123,368.10 |
| 04/22/05 | {2} | BANK OF AMERICA | TURNOVER OF BANK ACCOUNT NO. 9429345272 DEPOSIT CHECK #1880232 | 219,926.65 | | 343,294.75 |
| 04/28/05 | | To Acct # 312xxxxx4466 | TRANSFER TO PAY PROFESSIONAL FEES | | 75,000.00 | 268,294.75 |
| 04/29/05 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.3500% | 31.73 | | 268,326.48 |
| 05/03/05 | {18} | DIRECTV | UNSCHEDULED MISCELLANEOUS REFUND FOR ACCOUNT NO. 026592916 DEPOSIT CHECK #03058785 | 49.58 | | 268,376.06 |
| 05/03/05 | {18} | ARNOLDS ACQUISITION CORP | UNSCHEDULED MISCELLANEOUS REFUND; ACCOUNT NOS. 6608148007 AND 6608148012 DEPOSIT CHECK #141629 | 401.23 | | 268,777.29 |
| 05/03/05 | {18} | LIBERTY MUTUAL | UNSCHEDULED MISCELLANEOUS REFUND; ACCOUNT NO. 01-252846-0000 DEPOSIT CHECK #00880948 | 6,122.00 | | 274,899.29 |
| 05/06/05 | | To Acct # 312xxxxx4466 | TRANSFER TO PAY ADMIN. EXPENSES/EMPLOYEES | | 14,035.00 | 260,864.29 |
| 05/10/05 | | DEUTSCHE BANK | To Record Turnover of Funds & Direct Payment by Deutsch Bank to San Rafael, LLC | 0.00 | | 260,864.29 |
| | {23} | | To Record Turnover of      17,947.16 Funds | | | 260,864.29 |
| | | SPI BREUNERS SAN RAFAEL, LLC | To Record Direct      -17,947.16 Payment to San Rafael, LLC | | | 260,864.29 |
| 05/11/05 | {18} | VERIZON | CREDIT REFUND DEPOSIT CHECK #5153341 | 5.28 | | 260,869.57 |
| 05/11/05 | {18} | ALIX PARTNERS LLC | RETAINER REFUND DEPOSIT CHECK #60413 | 312.86 | | 261,182.43 |
| 05/11/05 | {18} | ADP | CREDIT REFUND DEPOSIT CHECK | 13,088.15 | | 274,270.58 |

Subtotals :        $244,726.67      $126,338.08

{} Asset reference(s)

Printed: 11/13/2020 05:11 PM     V.20.24

Exhibit 9

# Form 2

Page: 4

## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case Number:** 04-12030 | **Trustee:** Alfred T. Giuliano, Trustee (DE) (500670) |
| **Case Name:** BREUNERS HOME FURNISHINGS CORP. | **Bank Name:** JPMORGAN CHASE BANK, N.A. |
| | **Account:** ***-*****44-65 - Money Market Account |
| **Taxpayer ID #:** **-***6647 | **Blanket Bond:** $5,000,000.00 (per case limit) |
| **Period Ending:** 11/13/20 | **Separate Bond:** N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Money Market<br>Account Balance |
|---|---|---|---|---|---|---|---|
| | | | #66298290 | | | | |
| 05/16/05 | | To Acct # 312xxxxx4466 | TRANSFER TO PAY 5/5/05 ORDERED AMOUNTS | 9999-000 | | 56,089.25 | 218,181.33 |
| 05/23/05 | | To Acct # 312xxxxx4466 | TRANSFER FOR VARIOUS TRANSACTIONS | 9999-000 | | 37,425.87 | 180,755.46 |
| 05/31/05 | | (THE SOFEWARE ALLIANCE, LLC) | PAID BY LASALLE [Docket No.: 1107] DEPOSIT CHECK #1963335078 | | 810.00 | | 181,565.46 |
| | {21} | | Sale re: (5) Copies of 700.00<br>Microsoft Project 2003 | 1229-000 | | | 181,565.46 |
| | {21} | | Sale: (10) Licenses for 55.00<br>Sysmatec Ghost | 1229-000 | | | 181,565.46 |
| | {21} | | Sale: License for 55.00<br>Microsoft SQL Server<br>2000 Standard Edition<br>[Note: See 103089-3 for<br>Balance] | 1229-000 | | | 181,565.46 |
| 05/31/05 | {21} | JAMES EDWARD BLACKWOOD | SALE OF MARKS KNOWN AS finefurniture.com, wayside.com and goods.com [Docket No.: 1107] DEPOSIT CHECK #149 | 1229-000 | 5,200.00 | | 186,765.46 |
| 05/31/05 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.3500% | 1270-000 | 68.58 | | 186,834.04 |
| 06/03/05 | | To Acct # 312xxxxx4466 | TRANSFER TO PAY CONSULTANT | 9999-000 | | 4,042.50 | 182,791.54 |
| 06/07/05 | | To Acct # 312xxxxx4466 | TRANSFER TO PAY ADMIN. EXPENSES | 9999-000 | | 753.38 | 182,038.16 |
| 06/07/05 | | To Acct # 312xxxxx4466 | TRANSFER TO PAY ADMIN. EXPENSE | 9999-000 | | 700.00 | 181,338.16 |
| 06/08/05 | {21} | STOREHOUSE | SALE OF LICENSE TO USE THE HUFFMAN KOOS CUSTOMER LIST IN ACCORDANCE WITH AN AGREEMENT [Docket No.: 1107] | 1229-000 | 22,038.55 | | 203,376.71 |
| 06/08/05 | {9} | RICHARD W. GOOD | SALE OF TRADEMARK: "GOOD'S FURNITURE" [Docket No.: 1107] DEPOSIT CHECK #1080 | 1129-000 | 16,000.00 | | 219,376.71 |
| 06/14/05 | {21} | LEVITZ FURNITURE, LLC | DEPOSIT FOR CUSTOMER LISTS [Docket No.: 1111] DEPOSIT CHECK #062388 | 1229-000 | 6,506.89 | | 225,883.60 |
| 06/14/05 | | To Acct # 312xxxxx4466 | TRANSFER TO PAY ADMIN. EXPENSES | 9999-000 | | 1,193.39 | 224,690.21 |
| 06/16/05 | {21} | C&D ENTERPRISES | 10% DEPOSIT OF THE SALES PROCEEDS FOR NON-EXCLUSIVE LICENSE AGREEMENT PERTAINING TO CUSTOMER LIST [Docket No.: 1116] | 1229-000 | 1,471.12 | | 226,161.33 |
| 06/16/05 | {21} | JAMES EDWARD BLACKWOOD | SALE PROCEEDS FOR DOMAIN NAME: finefurniture.com, wayside.com and goods.com [Docket No.: 1107] DEPOSIT CHECK #152 | 1229-000 | 12,000.00 | | 238,161.33 |
| 06/22/05 | {15} | LEVITZ FURNITURE, LLC | UNSCHEDULED A/R DEPOSIT CHECK | 1221-000 | 103,951.40 | | 342,112.73 |
| | | | Subtotals : | | $168,046.54 | $100,204.39 | |

Exhibit 9

Page: 5

# Form 2

## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case Number:** 04-12030 | **Trustee:** | Alfred T. Giuliano, Trustee (DE) (500670) |
| **Case Name:** BREUNERS HOME FURNISHINGS CORP. | **Bank Name:** | JPMORGAN CHASE BANK, N.A. |
| | **Account:** | ***-*****44-65 - Money Market Account |
| **Taxpayer ID #:** **-***6647 | **Blanket Bond:** | $5,000,000.00  (per case limit) |
| **Period Ending:** 11/13/20 | **Separate Bond:** | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Money Market<br>Account Balance |
|---|---|---|---|---|---|---|---|
| | | | #062592 | | | | |
| 06/22/05 | | To Acct # 312xxxxx4466 | TRANSFER TO PAY CONSULTANT FEES | 9999-000 | | 2,667.50 | 339,445.23 |
| 06/27/05 | | From Acct # 312xxxxx4468 | TRANSFER TO COVER CURE AMOUNT PAID TO PACIFIC REALTY ASSOCIATES, L.P. | 9999-000 | 34,690.19 | | 374,135.42 |
| 06/27/05 | | From Acct # 312xxxxx4469 | TRANSFER TO COVER CURE AMOUNT PAID TO ALAN AND SHIRLEY SILVERS | 9999-000 | 35,339.48 | | 409,474.90 |
| 06/27/05 | | From Acct # 312xxxxx4469 | TRANSFER TO COVER CURE AMOUNT PAID TO GHP BUXTON, LLC 559 WEST 164TH BUXTON, LLC | 9999-000 | 2,591.57 | | 412,066.47 |
| 06/27/05 | | To Acct # 312xxxxx4466 | TRANSFER TO PAY PAYROLL AND ANY OTHER EXPENSES THAT MAY ARISE | 9999-000 | | 50,000.00 | 362,066.47 |
| 06/28/05 | {15} | DEVIN DERHAM-BURK | UNSCHEDULED A/R DEPOSIT CHECK #2361825 | 1221-000 | 48.37 | | 362,114.84 |
| 06/30/05 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.4000% | 1270-000 | 77.92 | | 362,192.76 |
| 07/08/05 | {18} | ALLIED WORLD US | UNSCHEDULED MISCELLANEOUS REFUND DEPOSIT CHECK #00009980 | 1229-000 | 7,579.55 | | 369,772.31 |
| 07/08/05 | {18} | LEXINGTON INSURANCE COMPANY | UNSCHEDULED MISCELLANEOUS REFUND DEPOSIT CHECK #00625386 | 1229-000 | 22,738.63 | | 392,510.94 |
| 07/08/05 | | (M H F C, LLC) | 10% DEPOSIT OF SALES PROCEEDS ALL ASSETS BEING SOLD TO M H F C, LLC; PAID BY MODA [Docket No.: 1111] | | 25,500.00 | | 418,010.94 |
| | {9} | | Deposit re: Assignment        18,333.34<br>of Tradmarks [Breuners,<br>Care Free, Huffman<br>Koos, Outsville, That's<br>the Beauty of Breuners] | 1129-000 | | | 418,010.94 |
| | {21} | | Deposit re: Assignment         3,666.66<br>of Trademark<br>"HOMESHOP" | 1229-000 | | | 418,010.94 |
| | {21} | | Deposit re: Assignment          3,500.00<br>of Domain Names | 1229-000 | | | 418,010.94 |
| 07/08/05 | {15} | AMERICAN FINANCIAL SOLUTIONS | UNSCHEDULED A/R DEPOSIT CHECK #2012887 | 1221-000 | 169.00 | | 418,179.94 |
| 07/12/05 | {16} | BENEFIT COORDINATORS CORP. | UNSCHEDULED TURNOVER OF ACCOUNTS DEPOSIT CHECK #035236 | 1229-000 | 55,661.98 | | 473,841.92 |
| 07/13/05 | | DEUTSCHE BANK TRUST COMPANY | Voided | | 0.00 | | 473,841.92 |
| 07/14/05 | {22} | DEUTSCHE BANK | TURNOVER OF UNSCHEDULED | 1229-000 | 2,100,000.00 | | 2,573,841.92 |

|  | Subtotals : | $2,284,396.69 | $52,667.50 |
|---|---|---|---|

Exhibit 9

# Form 2

Page: 6

## Cash Receipts And Disbursements Record

**Case Number:** 04-12030
**Case Name:** BREUNERS HOME FURNISHINGS CORP.

**Taxpayer ID #:** **-***6647
**Period Ending:** 11/13/20

**Trustee:** Alfred T. Giuliano, Trustee (DE) (500670)
**Bank Name:** JPMORGAN CHASE BANK, N.A.
**Account:** ***-*****44-65 - Money Market Account
**Blanket Bond:** $5,000,000.00  (per case limit)
**Separate Bond:** N/A

| 1 Trans. Date | 2 {Ref #} / Check # | 3 Paid To / Received From | 4 Description of Transaction | T-Code | 5 Receipts $ | 6 Disbursements $ | 7 Money Market Account Balance |
|---|---|---|---|---|---|---|---|
| | | | PREPETITION LENDER ACCOUNT-ACCOUNT NO. 00-635-735 | | | | |
| 07/14/05 | {23} | DEUTSCHE BANK | REVERSE DUE TO WRONG AMOUNT OF DEPOSIT ENTERED | 1229-000 | 367,526.98 | | 2,941,368.90 |
| 07/14/05 | {24} | DEUTSCHE BANK | TURNOVER OF UNSCHEDULED DB EXPENSE RESERVE ACCOUNT/(CHEYENNE)-ACCOUNT NO. 00-635-962 (00-441-391) | 1229-000 | 367,526.98 | | 3,308,895.88 |
| 07/14/05 | {23} | DEUTSCHE BANK | TURNOVER OF UNSCHEDULED DEUTSCHE BANK EXPENSE RESERVE ACCOUNT/(SPI)-ACCOUNT NO. 00-635-970 | 1229-000 | 359,861.11 | | 3,668,756.99 |
| 07/14/05 | | DEUTSCHE BANK | TURNOVER BALANCE OF UNSCHEDULED CUSTOMER DEPOSIT ACCOUNT - ACCOUNT ENDING 7-499 (00-635 217) | | 751,843.50 | | 4,420,600.49 |
| | | First National Bank of Omaha | Chargback Claims by          -639,278.00 First National Bank of Omaha | 6990-000 | | | 4,420,600.49 |
| | {25} | | Turnover of          1,391,121.50 Unscheduled Customer Deposit Account Ending 7-499 | 1229-000 | | | 4,420,600.49 |
| 07/14/05 | {23} | DEUTSCHE BANK | REVERSE DUE TO WRONG AMOUNT OF DEPOSIT ENTERED. | 1229-000 | -367,526.98 | | 4,053,073.51 |
| 07/19/05 | | From Acct # 312xxxxx4468 | TRANSFER TO GENERAL MMA, AS CURE AMOUNTS DUE SPI TOTOWA HAVE BEEN PAID IN FULL | 9999-000 | 120,319.13 | | 4,173,392.64 |
| 07/19/05 | | To Acct # 312xxxxx4466 | TRANSFER TO DISBURSE CURE AMOUNTS DUE SPI CALIFORNIA | 9999-000 | | 359,861.11 | 3,813,531.53 |
| 07/19/05 | | To Acct # 312xxxxx4466 | TRANSFER TO DISBURSE CURE AMOUNTS DUE SPI TOTOWA | 9999-000 | | 100,592.61 | 3,712,938.92 |
| 07/20/05 | | LEVITZ FURNITURE, LLC | BALANCE DUE FOR CUSTOMER LISTS [Docket No.: 1111] DEPOSIT CHECK #063894 | | 27,561.97 | | 3,740,500.89 |
| | {21} | | Balance Due re:          15,531.66 Non-Exclusive License Agreement re: Customer List of Huffman Koos, Inc. | 1229-000 | | | 3,740,500.89 |
| | {21} | | Proceeds re:          12,030.31 Non-Exclusive License | 1229-000 | | | 3,740,500.89 |

|  | Subtotals : | $1,627,112.69 | $460,453.72 |

{} Asset reference(s)

Printed: 11/13/2020 05:11 PM    V.20.24

Exhibit 9

# Form 2
## Cash Receipts And Disbursements Record

Page: 7

| | | |
|---|---|---|
| **Case Number:** | 04-12030 | |
| **Case Name:** | BREUNERS HOME FURNISHINGS CORP. | |
| **Taxpayer ID #:** | **-***6647 | |
| **Period Ending:** | 11/13/20 | |

| | |
|---|---|
| **Trustee:** | Alfred T. Giuliano, Trustee (DE) (500670) |
| **Bank Name:** | JPMORGAN CHASE BANK, N.A. |
| **Account:** | ***-*****44-65 - Money Market Account |
| **Blanket Bond:** | $5,000,000.00  (per case limit) |
| **Separate Bond:** | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Money Market<br>Account Balance |
|---|---|---|---|---|---|---|---|
| | | | Agreement re: Customer List of Breuners Home Furnishings Corp. | | | | |
| 07/20/05 | | From Acct # 312xxxxx4467 | TRANSFER TO GENERAL MMA; AS CURE AMOUNTS DUE SPI CALIFORNIA HAVE BEEN PAID IN FULL | 9999-000 | 219,811.38 | | 3,960,312.27 |
| 07/25/05 | {15} | (BASSAM K. MASARWEH) | UNSCHEDULED A/R; PAID BY DEVIN DERHAM-BURK, CHAPTER 13 TRUSTEE DEPOSIT CHECK #2364026 | 1221-000 | 49.03 | | 3,960,361.30 |
| 07/29/05 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.4500% | 1270-000 | 902.26 | | 3,961,263.56 |
| 08/10/05 | | (M H F C L.L.C.) | BALANCE OF SALE PROCEEDS DUE; PAID BY 84-16 QUEENS BOULEVARD REALTY CORP. [Docket No.: 1111] DEPOSIT CHECK #1443 | | 229,569.98 | | 4,190,833.54 |
| | {9} | | Balance re: Assignment      165,000.00 of Tradmarks [Breuners, Care Free, Huffman Koos, Outsville, That's the Beauty of Breuners] | 1129-000 | | | 4,190,833.54 |
| | {21} | | Balance re: Assignment       33,000.00 of Trademark "HOMESHOP" | 1229-000 | | | 4,190,833.54 |
| | {21} | | Balance re: Assignment       31,500.00 of Domain Names | 1229-000 | | | 4,190,833.54 |
| | {21} | | Additional Funds -              69.98 Reimbursed by FR [2nd Fee Application] | 1229-002 | | | 4,190,833.54 |
| 08/10/05 | {21} | C&D ENTERPRISES | BALANCE DUE FOR SALE OF NON-EXCLUSIVE LICENSE AGREEMENT PERTAINING TO CUSTOMER LIST [Docket No.: 1116] | 1229-000 | 13,240.00 | | 4,204,073.54 |
| 08/10/05 | {26} | (EDWARD THOMPSON) | UNSCHEDULED RESTITUTION PAYMENT RECEIVED FROM THE STATE OF NEW JERSEY/BERGEN COUNTY DEPOSIT CHECK #020520840 | 1229-000 | 170.00 | | 4,204,243.54 |
| 08/16/05 | {26} | (EDWARD THOMPSON) | UNSCHEDULED RESTITUTION PAYMENT RECEIVED FROM THE STATE OF NEW JERSEY/BERGEN COUNTY DEPOSIT CHECK #020520837 | 1229-000 | 160.00 | | 4,204,403.54 |

| | | | | | | |
|---|---|---|---|---|---|---|
| | | | Subtotals : | $463,902.65 | $0.00 | |

{} Asset reference(s)

Exhibit 9

# Form 2

## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case Number:** | 04-12030 |
| **Case Name:** | BREUNERS HOME FURNISHINGS CORP. |
| **Taxpayer ID #:** | **-***6647 |
| **Period Ending:** | 11/13/20 |

| | |
|---|---|
| **Trustee:** | Alfred T. Giuliano, Trustee (DE) (500670) |
| **Bank Name:** | JPMORGAN CHASE BANK, N.A. |
| **Account:** | ***-*****44-65 - Money Market Account |
| **Blanket Bond:** | $5,000,000.00  (per case limit) |
| **Separate Bond:** | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Money Market<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 08/16/05 | {26} | (EDWARD THOMPSON) | UNSCHEDULED RESTITUTION PAYMENT RECEIVED FROM THE STATE OF NEW JERSEY/BERGEN COUNTY DEPOSIT CHECK #020520838 | 1229-000 | 160.00 | | 4,204,563.54 |
| 08/16/05 | {26} | (EDWARD THOMPSON) | UNSCHEDULED RESTITUTION PAYMENT RECEIVED FROM THE STATE OF NEW JERSEY/BERGEN COUNTY DEPOSIT CHECK #020520839 | 1229-000 | 160.00 | | 4,204,723.54 |
| 08/16/05 | {26} | (EDWARD THOMPSON) | UNSCHEDULED RESTITUTION PAYMENT RECEIVED FROM THE STATE OF NEW JERSEY/BERGEN COUNTY DEPOSIT CHECK #020529512 | 1229-000 | 360.00 | | 4,205,083.54 |
| 08/17/05 | {18} | AIG CLAIMS SERVICES INC. | LEXINGTON INS. CO.; UNSCHEDULED MISCELLANEOUS REFUND DEPOSIT CHECK #00010806 | 1229-000 | 54,287.25 | | 4,259,370.79 |
| 08/22/05 | {27} | CALLIGARIS USA INC. | NO ADV. NO. DEPOSIT CHECK #5897 | 1241-000 | 3,317.67 | | 4,262,688.46 |
| 08/22/05 | {27} | (MARSHALL INDUSTRIAL TECHNOLOGIES INC.) | Settlement of Preference (Demand) Paid in Full DEPOSIT CHECK #8738 | 1241-000 | 760.55 | | 4,263,449.01 |
| 08/22/05 | {27} | PORTER, SCOTT, WEIBERG & DELEHANT | Settlement of Preference (Demand) Paid in Full DEPOSIT CHECK #109207 | 1241-000 | 837.36 | | 4,264,286.37 |
| 08/22/05 | {27} | HANCOCK & MOORE | Settlement of Preference [Demand] [Docket No.: 1429] DEPOSIT CHECK #9107 | 1241-000 | 37,266.00 | | 4,301,552.37 |
| 08/22/05 | {27} | JAEGER LUMBER | Settlement of Preference (Demand) Paid in Full DEPOSIT CHECK #07258 | 1241-000 | 981.00 | | 4,302,533.37 |
| 08/22/05 | {27} | MARTIN LIMESTONE, INC. | Settlement of Preference (Demand) for Door Solutions - Paid In Full DEPOSIT CHECK #015912 | 1241-000 | 1,165.00 | | 4,303,698.37 |
| 08/23/05 | {18} | LEXINGTON INSURANCE COMPANY | UNSCHEDULED MISCELLAENOUS REFUND DEPOSIT CHECK #00637500 | 1229-000 | 162,861.75 | | 4,466,560.12 |
| 08/25/05 | {18} | GARVIN-FRAM, INC. | UNSCHEDULED MISCELLANEOUS REFUND DEPOSIT CHECK #16205 | 1229-000 | 55,032.64 | | 4,521,592.76 |
| 08/25/05 | {18} | GARVIN-FRAM, INC. | UNSCHEDULED MISCELLANEOUS REFUNDS DEPOSIT CHECK #16206 | 1229-000 | 18,344.21 | | 4,539,936.97 |
| 08/25/05 | {21} | THE SOFTWARE ALLIANCE LLC | BALANCE DUE FOR ONE (1) LICENSE FOR MICROSOFT SQL SERVER 2000 STANDARD EDITION [Docket No.: 1107] DEPOSIT CHECK #1653 | 1229-000 | 10.00 | | 4,539,946.97 |
| 08/31/05 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.4500% | 1270-000 | 1,604.12 | | 4,541,551.09 |
| 09/20/05 | {27} | (LEATHERTREND) | PREFERENCE SETTLEMENT; NO ADV. NO.; | 1241-000 | 300.00 | | 4,541,851.09 |

| | | | | Subtotals : | $337,447.55 | $0.00 | |

Exhibit 9

# Form 2

## Cash Receipts And Disbursements Record

**Case Number:** 04-12030

**Case Name:** BREUNERS HOME FURNISHINGS CORP.

**Taxpayer ID #:** **-***6647

**Period Ending:** 11/13/20

**Trustee:** Alfred T. Giuliano, Trustee (DE) (500670)

**Bank Name:** JPMORGAN CHASE BANK, N.A.

**Account:** ***-*****44-65 - Money Market Account

**Blanket Bond:** $5,000,000.00  (per case limit)

**Separate Bond:** N/A

| 1 Trans. Date | 2 {Ref #} / Check # | 3 Paid To / Received From | 4 Description of Transaction | T-Code | 5 Receipts $ | 6 Disbursements $ | 7 Money Market Account Balance |
|---|---|---|---|---|---|---|---|
| | | | PAID BY ROBINSON & ROBINSON, P.C. DEPOSIT CHECK #057969 | | | | |
| 09/20/05 | {27} | COMMONWEALTH FIRE PROTECTION COMPANY | PREFERENCE SETTLEMENT; NO ADV. NO. DEPOSIT CHECK #44023 | 1241-000 | 500.00 | | 4,542,351.09 |
| 09/20/05 | {27} | NEXTEL PARTNERS, INC. | PREFERENCE SETTLEMENT; NO ADV. NO. DEPOSIT CHECK #901566 | 1241-000 | 5,493.68 | | 4,547,844.77 |
| 09/20/05 | {27} | HOWARD MILLER | Settlement of Preference [Demand] [Docket No.: 1429] DEPOSIT CHECK #267204 | 1241-000 | 2,795.09 | | 4,550,639.86 |
| 09/20/05 | {27} | DELTA INVESTIGATIONS, LLC | PREFERENCE SETTLEMENT; NO ADV. NO. DEPOSIT CHECK #1143 | 1241-000 | 1,036.34 | | 4,551,676.20 |
| 09/20/05 | {27} | STEIN WORLD, LLC | PREFERENCE SETTLEMENT; NO ADV. NO. DEPOSIT CHECK #036261 | 1241-000 | 958.20 | | 4,552,634.40 |
| 09/20/05 | {27} | WORLD TRAVEL, INC. | Settlement of Preference (Demand) Paid in Full DEPOSIT CHECK #087842 | 1241-000 | 762.90 | | 4,553,397.30 |
| 09/20/05 | {27} | SCHINDLER ELEVATOR CORPORATION | PREFERENCE SETTLEMENT; NO ADV. NO. DEPOSIT CHECK #2274008 | 1241-000 | 383.02 | | 4,553,780.32 |
| 09/26/05 | {27} | AZZOLINA, FEURY & RAIMONDI ENGINEERING | PREFERENCE SETTLEMENT; NO ADV. NO. DEPOSIT CHECK #10719 | 1241-000 | 1,750.00 | | 4,555,530.32 |
| 09/26/05 | {18} | NEXTEL PARTNERS INC. | UNSCHEDULED MISCELLANEOUS REFUND DEPOSIT CHECK #484747 | 1229-000 | 259.76 | | 4,555,790.08 |
| 09/29/05 | {18} | DELTA DENTAL | UNSCHEDULED MISCELLANEOUS REFUND DEPOSIT CHECK #116227 | 1229-000 | 197.81 | | 4,555,987.89 |
| 09/29/05 | {15} | (BASSAM K. MASARWEH) | UNSCHEDULED ACCOUNTS RECEIVABLE DEPOSIT CHECK #2368323 | 1221-000 | 155.64 | | 4,556,143.53 |
| 09/29/05 | {26} | (EDWARD THOMPSON) | UNSCHEDULED RESTITUTION PAYMENT RECEIVED FROM THE STATE OF NEW JERSEY/BERGEN COUNTY DEPOSIT CHECK #020538187 | 1229-000 | 160.00 | | 4,556,303.53 |
| 09/29/05 | {17} | UNITED STATES TREASURY | UNSCHEDULED TAX REFUND DEPOSIT CHECK #13919203 | 1224-000 | 2,376.75 | | 4,558,680.28 |
| 09/30/05 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 1.0300% | 1270-000 | 2,514.77 | | 4,561,195.05 |
| 10/03/05 | {27} | TOWNSHIP OF LIVINGSTON | Settlement of Preference (Demand) Paid in Full DEPOSIT CHECK #056014 | 1241-000 | 784.00 | | 4,561,979.05 |
| 10/03/05 | {27} | THE CONNECTICUT POWER & LIGHT COMPANY | Preference Settlement [Demand] [Docket No.: 1429] DEPOSIT CHECK #0001307071 | 1241-000 | 4,526.94 | | 4,566,505.99 |
| 10/03/05 | {27} | ROBERT M. DONDERO | Preference Settlement (Demand) Paid in Full DEPOSIT CHECK #1325 | 1241-000 | 500.00 | | 4,567,005.99 |
| 10/03/05 | | To Acct # 312xxxxx4466 | TRANSFER TO PAY PROFESSIONAL FEES | 9999-000 | | 3,272.50 | 4,563,733.49 |
| 10/05/05 | {28} | GENERAL ELECTRIC CAPITAL | CLASS ACTION SETTLEMENT DEPOSIT | 1249-000 | 0.36 | | 4,563,733.85 |
| | | | Subtotals : | | $25,155.26 | $3,272.50 | |

{} Asset reference(s)

Printed: 11/13/2020 05:11 PM    V.20.24

Exhibit 9

# Form 2
Page: 10
## Cash Receipts And Disbursements Record

**Case Number:** 04-12030
**Case Name:** BREUNERS HOME FURNISHINGS CORP.

**Taxpayer ID #:** **-***6647
**Period Ending:** 11/13/20

**Trustee:** Alfred T. Giuliano, Trustee (DE) (500670)
**Bank Name:** JPMORGAN CHASE BANK, N.A.
**Account:** ***-*****44-65 - Money Market Account
**Blanket Bond:** $5,000,000.00  (per case limit)
**Separate Bond:** N/A

| 1 Trans. Date | 2 {Ref #} / Check # | 3 Paid To / Received From | 4 Description of Transaction | T-Code | 5 Receipts $ | 6 Disbursements $ | 7 Money Market Account Balance |
|---|---|---|---|---|---|---|---|
| | | CORPORATION CPI | CHECK #805207 | | | | |
| 10/05/05 | {27} | (PA POWER & LIGHT CO.) | Settlement of Preference [Demand] [Docket No.: 1429] PAID BY PPL ELECTRIC UTILITIES CORP. DEPOSIT CHECK #0010812691 | 1241-000 | 2,500.00 | | 4,566,233.85 |
| 10/07/05 | | To Acct # 312xxxxx4466 | TRANSFER TO PAY PROFESSIONAL FEES/EXPENSES | 9999-000 | | 333,943.67 | 4,232,290.18 |
| 10/10/05 | {17} | UNITED STATES TREASURY | UNSCHEDULED TAX REFUND DEPOSIT CHECK #14959254 | 1224-000 | 10,041.95 | | 4,242,332.13 |
| 10/10/05 | {18} | ENVIRONMENTAL WASTE MANAGEMENT ASSOCIATE | UNSCHEDULED MISCELLANEOUS REFUND - UNUSED RETAINER DEPOSIT CHECK #014470 | 1229-000 | 11,564.04 | | 4,253,896.17 |
| 10/14/05 | {26} | (EDWARD THOMPSON) | UNSCHEDULED RESTITUTION PAYMENT RECEIVED DEPOSIT CHECK #020546839 | 1229-000 | 670.00 | | 4,254,566.17 |
| 10/19/05 | {28} | GENERAL ELECTRIC CAPITAL CORPORATION CPI | CLASS ACTION SETTLEMENT DEPOSIT CHECK #741646 | 1249-000 | 1.12 | | 4,254,567.29 |
| 10/19/05 | {28} | GENERAL ELECTRIC CAPITAL CORPORATION CPI | CLASS ACTION SETTLEMENT DEPOSIT CHECK #741645 | 1249-000 | 1.40 | | 4,254,568.69 |
| 10/19/05 | {27} | MAYBURY ASSOCIATES, INC. | PREFERENCE SETTLEMENT - NO ADV. NO. DEPOSIT CHECK #71859 | 1241-000 | 1,223.00 | | 4,255,791.69 |
| 10/19/05 | {27} | CSC THE UNITED STATES CORPORATION CO. | PREFERENCE SETTLEMENT-NO ADV. NO. DEPOSIT CHECK #99275016 | 1241-000 | 500.00 | | 4,256,291.69 |
| 10/19/05 | {27} | PAMELA B. KEITZ | PREFERENCE SETTLEMENT-NO ADV. NO. DEPOSIT CHECK #153 | 1241-000 | 1,782.84 | | 4,258,074.53 |
| 10/19/05 | {27} | (McKAY CUSTOM PRODUCTS) | PREFERENCE SETTLEMENT - NO ADV. NO.; PAID BY LYDON-BRICHER MANUFACTURING COMPANY DEPOSIT CHECK #9165 | 1241-000 | 2,937.13 | | 4,261,011.66 |
| 10/19/05 | {27} | (NEXTEL COMMUNICATIONS) | PREFERENCE SETTLEMENT - NO ADV. NO.; PAID BY SPRINT NEXTEL DEPOSIT CHECK #1337317 | 1241-000 | 2,962.53 | | 4,263,974.19 |
| 10/19/05 | {27} | MOHAWK FINISHING PRODUCTS | PREFERENCE SETTLEMENT - NO ADV. NO. DEPOSIT CHECK #2551 | 1241-000 | 3,226.24 | | 4,267,200.43 |
| 10/19/05 | {27} | BLUMBERG INDUSTRIES, INC. | PREFERENCE SETTLEMENT-NO ADV. NO.; ADV. KNOWN AS FINE ART LAMPS DEPOSIT CHECK #142908 | 1241-000 | 3,672.93 | | 4,270,873.36 |
| 10/19/05 | {27} | (FLEET FUELING/WRIGHT EXPRESS) | Preference Settlement [Demand] [Docket No.: 1429] CHECK #227988 | 1241-000 | 4,312.35 | | 4,275,185.71 |
| 10/19/05 | {27} | ROCKFORD FURNITURE | Settlement of Adversary No.: 05-52814 Paid in | 1241-000 | 21,771.00 | | 4,296,956.71 |

Subtotals :     $67,166.53     $333,943.67

{} Asset reference(s)

Printed: 11/13/2020 05:11 PM     V.20.24

Exhibit 9

# Form 2

## Cash Receipts And Disbursements Record

Page: 11

| | |
|---|---|
| **Case Number:** 04-12030 | **Trustee:** Alfred T. Giuliano, Trustee (DE) (500670) |
| **Case Name:** BREUNERS HOME FURNISHINGS CORP. | **Bank Name:** JPMORGAN CHASE BANK, N.A. |
| | **Account:** ***-*****44-65 - Money Market Account |
| **Taxpayer ID #:** **-***6647 | **Blanket Bond:** $5,000,000.00  (per case limit) |
| **Period Ending:** 11/13/20 | **Separate Bond:** N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Money Market<br>Account Balance |
|---|---|---|---|---|---|---|---|
| | | | Full DEPOSIT CHECK #009271 | | | | |
| 10/26/05 | {27} | PULASKI FURNITURE CORPORATION | Settlement of Preference [Demand] [Docket No.: 1486] DEPOSIT CHECK #214623 | 1241-000 | 7,500.00 | | 4,304,456.71 |
| 10/26/05 | {27} | GREAT AMERICAN GROUP-GAA APPRAISAL-WELLS | ADV. NO. 05-52968 DEPOSIT CHECK #008067 | 1241-000 | 2,000.00 | | 4,306,456.71 |
| 10/26/05 | {27} | AMERICAN PACKAGING CO. | ADV. NO. 05-52965 DEPOSIT CHECK #018913 | 1241-000 | 1,000.00 | | 4,307,456.71 |
| 10/26/05 | {27} | KELLY SERVICES | NO ADV. NO. DEPOSIT CHECK #1606167 | 1241-000 | 1,000.00 | | 4,308,456.71 |
| 10/26/05 | {27} | NEWAY PACKAGING CORP. | NO ADV. NO. DEPOSIT CHECK #061062 | 1241-000 | 1,105.75 | | 4,309,562.46 |
| 10/26/05 | {27} | CINDY ROWE AUTO GLASS | NO ADV. NO. DEPOSIT CHECK #10427 | 1241-000 | 200.00 | | 4,309,762.46 |
| 10/26/05 | {27} | PITNEY BOWES | NO ADV. NO. DEPOSIT CHECK #7062728 | 1241-000 | 600.00 | | 4,310,362.46 |
| 10/31/05 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 1.0300% | 1270-000 | 3,785.88 | | 4,314,148.34 |
| 11/09/05 | {15} | JONATHAN J. EINHORN | Pursuant to Settlement Agreement [Docket No.: 1445] DEPOSIT CHECK #2478 | 1221-000 | 3,000.00 | | 4,317,148.34 |
| 11/22/05 | {27} | REGENCY HOUSE INC. | Settlement of Adversary No.: 05-53024 [Docket No.: 1486] DEPOSIT CHECK #054881 | 1241-000 | 9,000.00 | | 4,326,148.34 |
| 11/22/05 | {27} | SINDALL TRANSPORT, INC. | Settlement of Adversary No.: 05-52880 [Docket No.: 1486] DEPOSIT CHECK #36805 | 1241-000 | 4,655.76 | | 4,330,804.10 |
| 11/22/05 | {27} | HOOKER FURNITURE CORP. | Settlement of Adversary No.: 05-53188 [Docket No.: 1486] DEPOSIT CHECK #0000343186 | 1241-000 | 5,000.00 | | 4,335,804.10 |
| 11/22/05 | {27} | THE SOUTHERN CONNECTICUT GAS COMPANY | ADV. NO. 05-53026 DEPOSIT CHECK #68732 | 1241-000 | 5,000.00 | | 4,340,804.10 |
| 11/22/05 | {27} | AMERICAN LEASING CORPORATION | Settlement of Adversary No.: 05-52996 [Docket No.: 1486] DEPOSIT CHECK #023186 | 1241-000 | 6,000.00 | | 4,346,804.10 |
| 11/22/05 | {27} | FOGARTY KLEIN MONROE AGENCY | ADV. NO. 05-53184 DEPOSIT CHECK #0300051 | 1241-000 | 10,530.00 | | 4,357,334.10 |
| 11/22/05 | {27} | JEFFERIES & COMPANY, INC. | Settlement of Adversary No.: 05-53004 [Docket No.: 1486] DEPOSIT CHECK #243802 | 1241-000 | 100,000.00 | | 4,457,334.10 |
| 11/22/05 | {26} | (EDWARD THOMPSON) | UNSCHEDULED RESTITUTION PAYMENT DEPOSIT CHECK #020555827 | 1229-000 | 210.00 | | 4,457,544.10 |
| 11/22/05 | {18} | DELTA DENTAL | UNSCHEDULED MISCELLANEOUS REFUND DEPOSIT CHECK #117134 | 1229-000 | 78.82 | | 4,457,622.92 |
| 11/22/05 | {27} | THE SOUTHERN CONNECTICUT GAS COMPANY | ADV. NO. 05-53026 DEPOSIT CHECK #68733 | 1241-000 | 1,178.06 | | 4,458,800.98 |
| 11/22/05 | {27} | TRIANGLE COMMUNICATIONS, INC. | PREFERENCE SETTLEMENT - NO ADV. NO. DEPOSIT CHECK #0074301 | 1241-000 | 1,000.00 | | 4,459,800.98 |
| 11/23/05 | | From Acct # 312xxxxx4469 | TRANSFER FUNDS TO MAIN MMA ACCT. AS ALL CURE PAYMENTS HAVE BEEN | 9999-000 | 351,232.92 | | 4,811,033.90 |

Subtotals : $514,077.19   $0.00

Exhibit 9

# Form 2

Page: 12

## Cash Receipts And Disbursements Record

Case Number: 04-12030
Case Name: BREUNERS HOME FURNISHINGS CORP.

Taxpayer ID #: **-***6647
Period Ending: 11/13/20

Trustee: Alfred T. Giuliano, Trustee (DE) (500670)
Bank Name: JPMORGAN CHASE BANK, N.A.
Account: ***-*****44-65 - Money Market Account
Blanket Bond: $5,000,000.00  (per case limit)
Separate Bond: N/A

| 1 Trans. Date | 2 {Ref #} / Check # | 3 Paid To / Received From | 4 Description of Transaction | T-Code | 5 Receipts $ | 6 Disbursements $ | 7 Money Market Account Balance |
|---|---|---|---|---|---|---|---|
| | | | MADE | | | | |
| 11/30/05 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 1.0300% | 1270-000 | 3,758.96 | | 4,814,792.86 |
| 12/20/05 | {27} | FERGUSON COPELAND, LLC | ADV. NO. 05-53021 DEPOSIT CHECK #016472 [Docket No.: 1601] | 1241-000 | 11,727.00 | | 4,826,519.86 |
| 12/20/05 | {27} | GERS RETAIL SYSTEMS | Settlement of Adversary No.: 05-53187 [Docket No.: 1486] DEPOSIT CHECK #014105 | 1241-000 | 10,000.00 | | 4,836,519.86 |
| 12/20/05 | {27} | FEDERAL EXPRESS | ADV. NO. 05-52828 DEPOSIT CHECK #5035892 | 1241-000 | 6,000.00 | | 4,842,519.86 |
| 12/20/05 | {27} | WASTE MANAGEMENT, INC. | ADV. NO. 05-52789 DEPOSIT CHECK #0004712153 | 1241-000 | 5,000.00 | | 4,847,519.86 |
| 12/20/05 | {27} | WEBE 108 FM | NO ADV. NO.; PAID BY CUMULUS MEDIA, INC. DEPOSIT CHECK #1000147523 | 1241-000 | 3,187.50 | | 4,850,707.36 |
| 12/20/05 | {27} | FOUR TRUCKERS, INC. | Settlement of Adversary No.: 05-52859 [Docket No.: 1486] DEPOSIT CHECK #62233 | 1241-000 | 3,500.00 | | 4,854,207.36 |
| 12/20/05 | {27} | HIGATE | ADV. NO. 05-52831 DEPOSIT CHECK #6684 | 1241-000 | 916.66 | | 4,855,124.02 |
| 12/20/05 | {27} | MAGNUSSEN HOME FURNISHINGS INC. | Settlement of Adversary No.: 05-52866 [Docket No.: 1486] DEPOSIT CHECK #032151 | 1241-000 | 2,000.00 | | 4,857,124.02 |
| 12/20/05 | {27} | FRONTIER COMMUNICATIONS | PREFERENCE SETTLEMENT - NO ADV. NO. DEPOSIT CHECK #56020601 | 1241-000 | 2,140.00 | | 4,859,264.02 |
| 12/20/05 | {27} | BOXVALE ASSOCIATES | Settlement of Adversary No.: 05-53022 [Docket No.: 1486] DEPOSIT CHECK #1580 | 1241-000 | 5,000.00 | | 4,864,264.02 |
| 12/20/05 | {27} | ELITE LEATHER COMPANY | Settlement of Adversary No.: 05-53000 [Docket No.: 1486] DEPOSIT CHECK #440434 | 1241-000 | 2,500.00 | | 4,866,764.02 |
| 12/20/05 | {27} | A-AMERICA FURNITURE | Settlement of Adversary No.: 05-52739 [Docket No.: 1486] DEPOSIT CHECK #84456 | 1241-000 | 2,000.00 | | 4,868,764.02 |
| 12/20/05 | | To Acct # 312xxxxx4466 | TRANSFER TO REFUND OVERPAYMENT TO INSURANCE COMPANIES | 9999-000 | | 73,376.85 | 4,795,387.17 |
| 12/30/05 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 1.1500% | 1270-000 | 4,361.79 | | 4,799,748.96 |
| 01/03/06 | {27} | HILTON PEARL RIVER | PREFERENCE SETTLEMENT - NO ADV. NO. DEPOSIT CHECK #54485 | 1241-000 | 2,800.00 | | 4,802,548.96 |
| 01/03/06 | {27} | JOHNSON CONTROLS | Settlement of Adversary No.: 05-52754 (Cal-Air, Inc.) [Docket No.: 1486] DEPOSIT CHECK #1191768 | 1241-000 | 10,000.00 | | 4,812,548.96 |
| 01/03/06 | {27} | FRG WASTE RESOURCES, INC. | Settlement of Adversary No.: 05-52825 [Docket No.: 1486] (aka FACILITIES RESOURCE GROUP, INC.) DEPOSIT CHECK #4106 | 1241-000 | 12,189.07 | | 4,824,738.03 |
| 01/03/06 | {27} | LOBATO FLOORS & INTERIORS CORP. | ADV. NO. 05-52841 DEPOSIT CHECK #3685 | 1241-000 | 2,500.00 | | 4,827,238.03 |

Subtotals :  $89,580.98    $73,376.85

{} Asset reference(s)

Printed: 11/13/2020 05:11 PM    V.20.24

Exhibit 9

# Form 2

## Cash Receipts And Disbursements Record

**Case Number:** 04-12030

**Case Name:** BREUNERS HOME FURNISHINGS CORP.

**Taxpayer ID #:** **-***6647

**Period Ending:** 11/13/20

**Trustee:** Alfred T. Giuliano, Trustee (DE) (500670)

**Bank Name:** JPMORGAN CHASE BANK, N.A.

**Account:** ***-*****44-65 - Money Market Account

**Blanket Bond:** $5,000,000.00  (per case limit)

**Separate Bond:** N/A

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Money Market<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 01/03/06 | {27} | HIGATE | ADV. NO. 05-52831 DEPOSIT CHECK #6699 | 1241-000 | 916.66 | | 4,828,154.69 |
| 01/03/06 | {18} | ADAMS ELECTRIC COOPERATIVE, INC. | UNSCHEDULED MISCELLANEOUS REFUNDS DEPOSIT CHECK #20530186 | 1229-000 | 41.71 | | 4,828,196.40 |
| 01/03/06 | {18} | GE CAPITAL CORPORATION | UNSCHEDULED MISCELLANEOUS REFUNDS DEPOSIT CHECK #276331 | 1229-000 | 201.15 | | 4,828,397.55 |
| 01/03/06 | {26} | (EDWARD THOMPSON) | UNSCHEDULED RESTITUTION PAYMENT DEPOSIT CHECK #020563878 | 1229-000 | 640.00 | | 4,829,037.55 |
| 01/05/06 | 1001 | INTERNATIONAL SURETIES, LTD. | INDIVIDUAL CASE BOND PREMIUM FOR PERIOD 10/1/05 THROUGH 10/1/06; BOND NO. 016034023 | 2300-000 | | 10,600.00 | 4,818,437.55 |
| 01/16/06 | | PACHULSKI, STANG, ET ALS. | TURNOVER OF ESCROW FUNDS IN ACCORDANCE WITH ORDER ENTERED ON 1/4/06; DOCKET NO. 1444 DEPOSIT CHECK #003964 | | 50,167.44 | | 4,868,604.99 |
| | {18} | | Union Bank of California        25,058.78<br>Account No.: 2630 | 1229-000 | | | 4,868,604.99 |
| | {18} | | Union Bank of California        25,043.12<br>Account No.: 2762 | 1229-000 | | | 4,868,604.99 |
| | {18} | | Union Bank of California        65.54<br>Interest | 1229-000 | | | 4,868,604.99 |
| 01/16/06 | {26} | (EDWARD THOMPSON) | UNSCHEDULED RESTITUTION PAYMENT DEPOSIT CHECK #020571249 | 1229-000 | 93.55 | | 4,868,698.54 |
| 01/16/06 | | To Acct # 312xxxxx4466 | TRANSFER TO PAY SPI'S OUTSTANDING AMOUNT PURSUANT TO 1/4/06 ORDER | 9999-000 | | 9,500.00 | 4,859,198.54 |
| 01/20/06 | {27} | SANTA CRUZ SENTINEL | Settlement of Preference (Demand) Paid in Full DEPOSIT CHECK #990957416 | 1241-000 | 877.40 | | 4,860,075.94 |
| 01/20/06 | {27} | CHROMOCRAFT FURNITURE | ADV. NO. 05-52855 [Docket No.: 1547] DEPOSIT CHECK #142547 [Docket No.: 1547] | 1241-000 | 1,500.00 | | 4,861,575.94 |
| 01/20/06 | {18} | (BRENDA K. GIBB-MOORE) | UNSCHEDULED MISCELLANEOUS REFUND DEPOSIT CHECK #0022359 | 1229-000 | 1,510.94 | | 4,863,086.88 |
| 01/20/06 | {27} | DELMARVA POWER AND LIGHT fka CONNECTIV P | Settlement of Adversary No.: 05-52893 [Docket No.: 1486]  DEPOSIT CHECK #D285240 | 1241-000 | 2,500.00 | | 4,865,586.88 |
| 01/20/06 | {27} | KLAUSSNER | Settlement of Adversary No.: 05-53077 [Docket No.: 1486] ELLIS HOME FURNISHINGS, LLC, JDI GROUP, INC. AND KLAUSSNER FURNITURE INDUSTRIES, INC. | 1241-000 | 10,000.00 | | 4,875,586.88 |
| 01/20/06 | {27} | TARGETMAIL MARKETING | Settlement of Adversary No.: 05-53025 [Docket No.: 1486] DEPOSIT CHECK #1238 | 1241-000 | 8,000.00 | | 4,883,586.88 |
| 01/20/06 | {27} | YANKEE GAS SERVICES | ADV. NO. 05-52787 DEPOSIT CHECK | 1241-000 | 5,000.00 | | 4,888,586.88 |

Subtotals :                    $81,448.85        $20,100.00

{} Asset reference(s)

Exhibit 9

# Form 2

## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case Number:** | 04-12030 | |
| **Case Name:** | BREUNERS HOME FURNISHINGS CORP. | |
| **Taxpayer ID #:** | **-***6647 | |
| **Period Ending:** | 11/13/20 | |

| | |
|---|---|
| **Trustee:** | Alfred T. Giuliano, Trustee (DE) (500670) |
| **Bank Name:** | JPMORGAN CHASE BANK, N.A. |
| **Account:** | ***-*****44-65 - Money Market Account |
| **Blanket Bond:** | $5,000,000.00  (per case limit) |
| **Separate Bond:** | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Money Market<br>Account Balance |
|---|---|---|---|---|---|---|---|
| | | COMPANY | #0000019370 | | | | |
| 01/20/06 | {27} | CONTROL BUILDING SERVICES, INC. | Settlement of Adversary No.: 05-52795 [Docket No.: 1486]  DEPOSIT CHECK #121773 | 1241-000 | 3,735.90 | | 4,892,322.78 |
| 01/20/06 | {27} | JOHNSON CASUALS dba METROPOLITAN DESIGN | ADV. NO. 05-52867 DEPOSIT CHECK #086545 | 1241-000 | 4,000.00 | | 4,896,322.78 |
| 01/26/06 | {18} | VERIZON | UNSCHEDULED MISCELLANEOUS REFUND DEPOSIT CHECK #5040987 | 1229-000 | 4.42 | | 4,896,327.20 |
| 01/26/06 | {18} | VERIZON | UNSCHEDULED MISCELLANEOUS REFUND DEPOSIT CHECK #5040988 | 1229-000 | 4.74 | | 4,896,331.94 |
| 01/31/06 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 1.1500% | 1270-000 | 4,735.06 | | 4,901,067.00 |
| 02/06/06 | | To Acct # 312968564419 | TRANSFER | 9999-000 | | 3,500,000.00 | 1,401,067.00 |
| 02/10/06 | {27} | VIEWPOINT STUDIOS | PREFERENCE SETTLEMENT - NO ADV. NO. DEPOSIT CHECK #40667 | 1241-000 | 600.00 | | 1,401,667.00 |
| 02/10/06 | {27} | SPRINT NEXTEL | ADV. NO. 05-52847 DEPOSIT CHECK #0013040779 | 1241-000 | 2,225.92 | | 1,403,892.92 |
| 02/10/06 | {27} | DELOITTE & TOUCHE, LLP | Settlement of Adversary No.: 05-552797 [Docket No.: 1486]  DEPOSIT CHECK #15-0534725 | 1241-000 | 100,000.00 | | 1,503,892.92 |
| 02/10/06 | {27} | (SAFEWAY, INC.) | Settlement of Adversary No.: 05-52817 [Docket No.: 1486] PAID BY PROPERTY DEVEOPMENT ASSOCIATES DEPOSIT CHECK #240044 | 1241-000 | 4,000.00 | | 1,507,892.92 |
| 02/10/06 | {27} | SERVICE LAMP CORP. | ADV. NO. 05-52846 DEPOSIT CHECK #28381 | 1241-000 | 3,000.00 | | 1,510,892.92 |
| 02/10/06 | {27} | (HOME DEPOT CREDIT SERVICES) | PREFERENCE SETTLEMENT - NO ADV. NO.; 1ST OF 3 PAYMENTS DEPOSIT CHECK #813700 | 1241-000 | 3,210.17 | | 1,514,103.09 |
| 02/10/06 | {27} | MORE DIRECT, INC. | ADV. NO. 05-52804 DEPOSIT CHECK #022549 [Docket No.: 1547] | 1241-000 | 7,500.00 | | 1,521,603.09 |
| 02/10/06 | {27} | BRAUN MOVING, INC. | ADV. NO. 05-52751 DEPOSIT CHECK #7365 [Docket No.: 1547] | 1241-000 | 12,500.00 | | 1,534,103.09 |
| 02/10/06 | {27} | WINNERS ONLY, INC. | Settlement of Adversary No.: 05-52788 [Docket No.: 1486] DEPOSIT CHECK #4459 | 1241-000 | 11,788.94 | | 1,545,892.03 |
| 02/10/06 | {27} | (HOME DEPOT CREDIT SERVICES) | PREFERENCE SETTLEMENT - NO ADV. NO.; FINAL PAYMENT - 3RD OF 3 PAYMENTS DEPOSIT CHECK #813702 | 1241-000 | 355.70 | | 1,546,247.73 |
| 02/10/06 | {27} | PHILADELPHIA NEWSPAPER | Settlement of Preference [Demand] DEPOSIT CHECK #1134 [Docket No.: 1547] | 1241-000 | 15,000.00 | | 1,561,247.73 |
| 02/10/06 | {27} | DECISIONONE CORP. | ADV. NO. 05-79822 [Docket No.: 13] | 1241-000 | 2,000.00 | | 1,563,247.73 |
| | | | Subtotals : | | $174,660.85 | $3,500,000.00 | |

Exhibit 9

# Form 2

Page: 15

## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case Number:** 04-12030 | **Trustee:** Alfred T. Giuliano, Trustee (DE) (500670) |
| **Case Name:** BREUNERS HOME FURNISHINGS CORP. | **Bank Name:** JPMORGAN CHASE BANK, N.A. |
| | **Account:** ***-*****44-65 - Money Market Account |
| **Taxpayer ID #:** **-***6647 | **Blanket Bond:** $5,000,000.00  (per case limit) |
| **Period Ending:** 11/13/20 | **Separate Bond:** N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Money Market<br>Account Balance |
|---|---|---|---|---|---|---|---|
| | | | DEPOSIT CHECK #0000394903 | | | | |
| 02/10/06 | {27} | (HOME DEPOT CREDIT SERVICES) | PREFERENCE SETTLEMENT - NO ADV. NO.; 2ND OF 3 PAYMENTS DEPOSIT CHECK #913701 | 1241-000 | 1,691.88 | | 1,564,939.61 |
| 02/24/06 | {27} | STANLEY FURNITURE COMPANY, INC. | ADV. NO. 05-52875 DEPOSIT CHECK #01411574 [Docket No.: 1547] | 1241-000 | 11,533.08 | | 1,576,472.69 |
| 02/24/06 | {27} | LEGGETT & PLATT dba FASHION BED/DRESHER | ADV. NO. 05-53079 DEPOSIT CHECK #5144411 [Docket No.: 1547] | 1241-000 | 5,500.00 | | 1,581,972.69 |
| 02/24/06 | {27} | SOUTH JERSEY GAS | ADV. NO. 05-79855 [Docket No.: 13] DEPOSIT CHECK #0263174 | 1241-000 | 2,357.00 | | 1,584,329.69 |
| 02/24/06 | {27} | PSE&G | ADV. NO. 05-53082 DEPOSIT CHECK #00435327 [Docket No.: 1547] | 1241-000 | 5,000.00 | | 1,589,329.69 |
| 02/24/06 | {27} | HARTFORD COURANT | PREFERENCE SETTLEMENT-NO ADV. NO. DEPOSIT CHECK #14722 | 1241-000 | 2,000.00 | | 1,591,329.69 |
| 02/24/06 | {27} | CROWN CREDIT COMPANY | ADV. NO. 05-52966 DEPOSIT CHECK #551073380 | 1241-000 | 2,000.00 | | 1,593,329.69 |
| 02/24/06 | {27} | AUTOMATIC DATA PROCESSING, INC. | ADV. NO. 05-52742 DEPOSIT CHECK #2081170 | 1241-000 | 500.00 | | 1,593,829.69 |
| 02/24/06 | {18} | SOUTH JERSEY GAS | UNSCHEDULED MISCELLANEOUS REFUND DEPOSIT CHECK #0263180 | 1229-000 | 132.35 | | 1,593,962.04 |
| 02/28/06 | {27} | DECORO | Settlement of Adversary No. 05-52858 [Docket No.: 1547] | 1241-000 | 45,000.00 | | 1,638,962.04 |
| 02/28/06 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 1.1500% | 1270-000 | 2,199.16 | | 1,641,161.20 |
| 03/03/06 | {27} | McCLATCHY NEWSPAPERS, INC. (SAC. BEE) | ADV. NO. 06-50189 DEPOSIT CHECK #0000332863 [Docket No.: 1547] | 1241-000 | 5,000.00 | | 1,646,161.20 |
| 03/21/06 | {27} | BERMAN, BLAKE ASSOCIATES, INC. | ADV. NO. 05-52852 DEPOSIT CHECK #002480 [Docket No.: 1547] | 1241-000 | 3,000.00 | | 1,649,161.20 |
| 03/21/06 | {27} | NICHOLS & STONE | ADV. NO. 05-79840 DEPOSIT CHECK #052747 [Docket No.: 1546] | 1241-000 | 7,000.00 | | 1,656,161.20 |
| 03/21/06 | {27} | AT&T | ADV. NO. 05-52745 DEPOSIT CHECK #11645706 [Docket No.: 1547] | 1241-000 | 10,000.00 | | 1,666,161.20 |
| 03/21/06 | {27} | (CRESSWELL LIGHTING) | ADV. NO. 05-79821; PAID BY EMESS DESIGN GROUP LLC [Docket No.: 12] DEPOSIT CHECK #034798 | 1241-000 | 20,146.00 | | 1,686,307.20 |
| 03/21/06 | {27} | BRAUN MOVING, INC. | ADV. NO. 05-52751 DEPOSIT CHECK #7754 [Docket No.: 1547] | 1241-000 | 12,500.00 | | 1,698,807.20 |
| 03/21/06 | {27} | WESLEY ALLEN, INC. | ADV. NO. 05-79860 DEPOSIT CHECK #050354 [Docket No.: 1546] | 1241-000 | 10,700.00 | | 1,709,507.20 |
| 03/21/06 | {27} | (HOBBS GROUP, LLC) | Settlement of Adversary No.: 05-52832 [Docket | 1241-000 | 651.99 | | 1,710,159.19 |

Subtotals : $146,911.46    $0.00

{} Asset reference(s)

Exhibit 9

# Form 2

Page: 16

## Cash Receipts And Disbursements Record

**Case Number:** 04-12030
**Case Name:** BREUNERS HOME FURNISHINGS CORP.

**Taxpayer ID #:** **-***6647
**Period Ending:** 11/13/20

**Trustee:** Alfred T. Giuliano, Trustee (DE) (500670)
**Bank Name:** JPMORGAN CHASE BANK, N.A.
**Account:** ***-*****44-65 - Money Market Account
**Blanket Bond:** $5,000,000.00  (per case limit)
**Separate Bond:** N/A

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Money Market<br>Account Balance |
|---|---|---|---|---|---|---|---|
| | | | No.: 1486] JEFFERSON PILOT FINANCIAL INS. CO.; PAID BY HILB ROGAL & HOBBS DEPOSIT CHECK #52683 | | | | |
| 03/21/06 | {27} | (JERSEY CENTRAL POWER & LIGHT) | ADV. NO. 05-52801 (Metropolitan Edison Company d/b/a Met-Ed) DEPOSIT CHECK #0589631 [Docket No.: 1547] | 1241-000 | 1,000.00 | | 1,711,159.19 |
| 03/21/06 | {27} | (JERSEY CENTRAL POWER & LIGHT) | ADV. NO. 05-52835 DEPOSIT CHECK #0589632 [Docket No.: 1547] | 1241-000 | 1,000.00 | | 1,712,159.19 |
| 03/23/06 | {27} | FIRST RELIANCE STANDARD LIFE INSURANCE C | ADV. NO. 05-79846 DEPOSIT CHECK #5000271703 [Docket No.: 1546] | 1241-000 | 1,750.00 | | 1,713,909.19 |
| 03/28/06 | {27} | OAK FURNITURE WEST CO. | ADV. NO. 05-52868 DEPOSIT CHECK #2183 [Docket No.: 1547] | 1241-000 | 9,000.00 | | 1,722,909.19 |
| 03/31/06 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 1.1500% | 1270-000 | 1,627.11 | | 1,724,536.30 |
| 04/05/06 | {27} | W. SCHILLIG USA | ADV. NO. 05-79859; PAID BY WOMBLE CARLYLE SANDRIDGE & RICE DEPOSIT CHECK #6833 | 1241-000 | 29,661.00 | | 1,754,197.30 |
| 04/06/06 | | To Acct # 312xxxxx4466 | TRANSFER TO PAY PROFESSIONAL FEES/EXPENSES | 9999-000 | | 27,776.67 | 1,726,420.63 |
| 04/13/06 | {27} | ALLIED BARTON SECURITY SERVICES | Settlement of Adversary No.: 05-79812 [Docket No.: 18] DEPOSIT CHECK #635213 | 1241-000 | 1,500.00 | | 1,727,920.63 |
| 04/13/06 | {27} | IBPAT  UNION & INDUSTRY PENSION | ADV. NO. 05-52861 DEPOSIT CHECK #00051627 [Docket No.: 1547] | 1241-000 | 1,000.00 | | 1,728,920.63 |
| 04/13/06 | {27} | W.W. GRAINGER | ADV. NO. 05-52883 DEPOSIT CHECK #1000127382 [Docket No.: 1547] | 1241-000 | 4,000.00 | | 1,732,920.63 |
| 04/17/06 | {27} | BB&T | ADV. NO. 05-79837 (Manchester Furniture) [Docket No.: 12] DEPOSIT CHECK #122210 | 1241-000 | 3,000.00 | | 1,735,920.63 |
| 04/17/06 | {27} | UNIVERSAL MEDIA INC. | ADV. NO. 05-53012 DEPOSIT CHECK #20006 [Docket No.: 1601] | 1241-000 | 10,000.00 | | 1,745,920.63 |
| 04/17/06 | | IRON MOUNTAIN | Turnover of Deposit Less Storage Rental Amounts Owed Pursuant to Settlement Agreement [Docket No.: 1512] | | 31,644.88 | | 1,777,565.51 |
| | {18} | | Turnover of Deposit            34,002.75 | 1229-000 | | | 1,777,565.51 |
| | | IRON MOUNTAIN | Less Storage Fees          -2,357.87 Pursuant to Order for Period of October 2005 - February 2006 | 2410-000 | | | 1,777,565.51 |
| 04/17/06 | | To Acct # 312xxxxx4466 | TRANSFER FOR INTERIM CH. 11 INTERIM DIST. IN ACCORDANCE W/ORDER | 9999-000 | | 648,626.80 | 1,128,938.71 |
| 04/19/06 | | To Acct # 312xxxxx4466 | TRANSFER TO PAY ALLOWED CHAPTER | 9999-000 | | 348,079.03 | 780,859.68 |

| Subtotals : | $95,182.99 | $1,024,482.50 |
|---|---|---|

{} Asset reference(s)

Printed: 11/13/2020 05:11 PM    V.20.24

Exhibit 9

# Form 2

## Cash Receipts And Disbursements Record

**Case Number:** 04-12030
**Case Name:** BREUNERS HOME FURNISHINGS CORP.

**Taxpayer ID #:** **-***6647
**Period Ending:** 11/13/20

**Trustee:** Alfred T. Giuliano, Trustee (DE) (500670)
**Bank Name:** JPMORGAN CHASE BANK, N.A.
**Account:** ***-*****44-65 - Money Market Account
**Blanket Bond:** $5,000,000.00  (per case limit)
**Separate Bond:** N/A

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Money Market<br>Account Balance |
|---|---|---|---|---|---|---|---|
| | | | 11 ADMIN. EXPENSES | | | | |
| 04/20/06 | {27} | STEVE SILVER COMPANY | ADV. NO. 05-53011 DEPOSIT CHECK #110611 [Docket No.: 1547] | 1241-000 | 2,000.00 | | 782,859.68 |
| 04/20/06 | {27} | VISION SERVICE PLAN | ADV. NO. 05-53200 DEPOSIT CHECK #00057151 [Docket No.: 1547] | 1241-000 | 2,175.00 | | 785,034.68 |
| 04/20/06 | {26} | (MARIA GONZALES-ARMSTRONG) | UNSCHEDULED RESTITUTION PAYMENT; PAID BY COUNTY OF SANTA CLARA DEPOSIT CHECK #10574710 | 1229-000 | 50.00 | | 785,084.68 |
| 04/24/06 | {27} | ARAMARK | ADV. NO. 05-79813 DEPOSIT CHECK #1972514 | 1241-000 | 1,000.00 | | 786,084.68 |
| 04/24/06 | {27} | (CALIFORNIA NEWSPAPERS LIMITED PARTNERS) | ADV. NO. 06-50184 DEPOSIT CHECK #672365 [Docket No.: 1601] | 1241-000 | 3,500.00 | | 789,584.68 |
| 04/26/06 | | To Acct # 312xxxxx4466 | TRANSFER TO PAY PROFESSIONAL FEES/EXPENSES | 9999-000 | | 465,549.54 | 324,035.14 |
| 04/27/06 | | To Acct # 312xxxxx4420 | TRANSFER | 9999-000 | | 150,000.00 | 174,035.14 |
| 04/27/06 | | To Acct # 312xxxxx4421 | TRANSFER | 9999-000 | | 50,000.00 | 124,035.14 |
| 04/27/06 | | To Acct # 312xxxxx4422 | TRANSFER | 9999-000 | | 50,000.00 | 74,035.14 |
| 04/27/06 | | To Acct # 312xxxxx4423 | TRANSFER | 9999-000 | | 25,000.00 | 49,035.14 |
| 04/27/06 | | To Acct # 312xxxxx4424 | TRANSFER | 9999-000 | | 25,000.00 | 24,035.14 |
| 04/28/06 | {26} | (MARIA GONZALES-ARMSTRONG) | UNSCHEDULED RESTITUTION PAYMENT; PAID BY COUNTY OF SANTA CLARA DEPOSIT CHECK #10578597 | 1229-000 | 100.00 | | 24,135.14 |
| 04/28/06 | {27} | JEFFERSON PILOT FINANCIAL | ADV. NO. 05-79832 DEPOSIT CHECK #0002547605 [Docket No.: 1616] | 1241-000 | 5,000.00 | | 29,135.14 |
| 04/28/06 | {27} | OAK FURNITURE WEST CO. | ADV. NO. 05-52868 DEPOSIT CHECK #2242 [Docket No.: 1547] | 1241-000 | 9,000.00 | | 38,135.14 |
| 04/28/06 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 1.1500% | 1270-000 | 1,123.66 | | 39,258.80 |
| 05/16/06 | {27} | AGL RESOURCES | ADV. NO. 05-52808 DEPOSIT CHECK #0096737 (Nui Corporation) | 1241-000 | 6,000.00 | | 45,258.80 |
| 05/16/06 | {18} | FIRST ENERGY | REFUND ON ACCOUNT NO. 100058628387 DEPOSIT CHECK #0612884 | 1229-000 | 543.74 | | 45,802.54 |
| 05/16/06 | {18} | FIRST ENERGY | REFUND ON ACCOUNT NO. 100058617711 DEPOSIT CHECK #0613261 | 1229-000 | 180.22 | | 45,982.76 |
| 05/23/06 | {18} | FIRST ENERGY CORP. | REFUND ON ACCOUNT NO. 100058616234 DEPOSIT CHECK #0613262 | 1229-000 | 2,393.94 | | 48,376.70 |
| 05/23/06 | {27} | ST. PAUL TRAVELERS | ADV. NO. 05-52820 DEPOSIT CHECK #00147024 [Docket No.: 1601] | 1241-000 | 70,000.00 | | 118,376.70 |
| 05/31/06 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 1.1500% | 1270-000 | 56.40 | | 118,433.10 |

Subtotals :          $103,122.96     $765,549.54

{} Asset reference(s)

Printed: 11/13/2020 05:11 PM    V.20.24

Exhibit 9

## Form 2

Page: 18

### Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case Number:** 04-12030 | |
| **Case Name:** BREUNERS HOME FURNISHINGS CORP. | |
| **Taxpayer ID #:** **-***6647 | |
| **Period Ending:** 11/13/20 | |

| | |
|---|---|
| **Trustee:** | Alfred T. Giuliano, Trustee (DE) (500670) |
| **Bank Name:** | JPMORGAN CHASE BANK, N.A. |
| **Account:** | ***-*****44-65 - Money Market Account |
| **Blanket Bond:** | $5,000,000.00  (per case limit) |
| **Separate Bond:** | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Money Market<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 06/01/06 | {27} | SEALY MATRESS OF N.J. | ADV. NO. 05-52845; WIRED IN [Docket No.: 1601] | 1241-000 | 10,000.00 | | 128,433.10 |
| 06/06/06 | {27} | NORTH JERSEY MEDIA GROUP, INC. | ADV. NO. 06-50193 DEPOSIT CHECK #20236966 [Docket No.: 1601] | 1241-000 | 8,500.00 | | 136,933.10 |
| 06/06/06 | {27} | (CALKINS MEDIA, INC.) | ADV. NO. 06-50185; PAID BY BURLINGTON COUNTY TIMES [Docket No.: 28] DEPOSIT CHECK #105271 | 1241-000 | 2,095.03 | | 139,028.13 |
| 06/06/06 | {27} | UNIVERSAL FURNITURE | ADV. NO. 05-52876 DEPOSIT CHECK #68902 [Docket No.: 1601] | 1241-000 | 96,911.20 | | 235,939.33 |
| 06/06/06 | {27} | JENKENS & GILCHRIST | ADV. NO. 05-53075 DEPOSIT CHECK #12386 [Docket No.: 1601] | 1241-000 | 2,000.00 | | 237,939.33 |
| 06/14/06 | {27} | DOMINION SOLUTIONS, INC. dba SOURCE4 | ADV. NO. 05-52879 DEPOSIT CHECK #81175 | 1241-000 | 3,700.00 | | 241,639.33 |
| 06/14/06 | {27} | RYDER | ADV. NO. 05-79861 DEPOSIT CHECK #0055647 [Docket No.: 1616] | 1241-000 | 12,500.00 | | 254,139.33 |
| 06/16/06 | | To Acct # 312xxxxx4466 | TRANSFER TO PAY PROFESSIONAL FEES/EXPENSES | 9999-000 | | 3,103.00 | 251,036.33 |
| 06/21/06 | {27} | RYEXMO, INC. dba HIGATE | ADV. NO. 05-52831 DEPOSIT CHECK #6834 | 1241-000 | 916.68 | | 251,953.01 |
| 06/21/06 | {18} | UG UTILITIES, INC. | UNSCHEDULED MISCELLANEOUS REFUND DEPOSIT CHECK #20397548 | 1229-000 | 148.36 | | 252,101.37 |
| 06/21/06 | {26} | (MARIA GONZALES-ARMSTRONG) | UNSCHEDULED RESTITUTION PAYMENT; PAID BY COUNTY OF SANTA CLARA DEPOSIT CHECK #10612312 | 1229-000 | 50.00 | | 252,151.37 |
| 06/21/06 | {18} | UG UTILITIES, INC. | UNSCHEDULED MISCELLANEOUS REFUND DEPOSIT CHECK #20398344 | 1229-000 | 88.15 | | 252,239.52 |
| 06/21/06 | {27} | ARMEN ART, INC. | ADV. NO. 05-79814 DEPOSIT CHECK #24029 [Docket No.: 1616] | 1241-000 | 8,000.00 | | 260,239.52 |
| 06/28/06 | | To Acct # 312xxxxx4466 | TRANSFER TO PAY MEDIATOR FEES/EXPENSES | 9999-000 | | 3,255.58 | 256,983.94 |
| 06/29/06 | | LA-Z-BOY | PREFERENCE SETTLEMENTS DEPOSIT CHECK #1148928 [Docket No.: 1601] | | 131,000.00 | | 387,983.94 |
| | {27} | | Bauhaus USA Inc.        64,151.74 Adversary No.: 05-52749 | 1241-000 | | | 387,983.94 |
| | {27} | | Clayton-Marcus        15,730.16 Company, Inc. Adversary No.: 05-52794 | 1241-000 | | | 387,983.94 |
| | {27} | | La-Z-Boy Greensboro,        15,326.78 Inc. d/b/a American Drew Adversary No.: 05-52743 | 1241-000 | | | 387,983.94 |

| | | |
|---|---|---|
| Subtotals : | $275,909.42 | $6,358.58 |

{} Asset reference(s)

Printed: 11/13/2020 05:11 PM    V.20.24

Exhibit 9

# Form 2

Page: 19

## Cash Receipts And Disbursements Record

**Case Number:** 04-12030
**Case Name:** BREUNERS HOME FURNISHINGS CORP.

**Taxpayer ID #:** **-***6647
**Period Ending:** 11/13/20

**Trustee:** Alfred T. Giuliano, Trustee (DE) (500670)
**Bank Name:** JPMORGAN CHASE BANK, N.A.
**Account:** ***-*****44-65 - Money Market Account
**Blanket Bond:** $5,000,000.00  (per case limit)
**Separate Bond:** N/A

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Money Market<br>Account Balance |
|---|---|---|---|---|---|---|---|
| | {27} | | La-Z-Boy Incorporated          19,282.22<br>d/b/a Hammary Mfg.<br>Company Adversary No.:<br>05-53019 | 1241-000 | | | 387,983.94 |
| | {27} | | La-Z-Boy Greensboro,          16,509.10<br>Inc. d/b/a Lea Industries,<br>Inc. Adversary No.:<br>05-52839 | 1241-000 | | | 387,983.94 |
| 06/29/06 | {27} | JOURNAL REGISTER CO. dba<br>THE DAILY NEWS | ADV. NO. 06-50187 [Docket No.: 1601]<br>DEPOSIT CHECK #1778 | 1241-000 | 4,000.00 | | 391,983.94 |
| 06/29/06 | {27} | LONG ISLAND POWER<br>AUTHORITY | ADV. NO. 05-52840 DEPOSIT CHECK<br>#441141 [Docket No.: 1601] | 1241-000 | 4,000.00 | | 395,983.94 |
| 06/29/06 | {27} | LIBERTY MUTUAL INSURANCE<br>COMPANY | ADV. NO. 05-79834 [Docket No.: 30]<br>DEPOSIT CHECK #0170001 | 1241-000 | 1,250.00 | | 397,233.94 |
| 06/30/06 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 1.1500% | 1270-000 | 208.64 | | 397,442.58 |
| 07/07/06 | {27} | SHERRILL FURNITURE<br>COMPANY | Global Settlement re: ADV. NOS. 05-79852,<br>05-79853, 05-79839 & 05-79844 DEPOSIT<br>CHECK #154368 [Docket No.: 1616] | 1241-000 | 10,000.00 | | 407,442.58 |
| 07/07/06 | {27} | (SBC) | Settlement of Adversary No.: 05-79850 [Docket<br>No.: 20]; PAID BY AT&T DEPOSIT CHECK<br>#5020535205 | 1241-000 | 1,000.00 | | 408,442.58 |
| 07/11/06 | | To Acct # 312xxxxx4466 | TRANSFER TO PAY MEDIATOR<br>FEES/EXPENSES | 9999-000 | | 3,605.79 | 404,836.79 |
| 07/12/06 | {27} | ADVANCE PUBLICATIONS, INC. | ADV. NO. 06-50183; 2 OF 2 PAYMENTS<br>DEPOSIT CHECK #0100019234 [Docket No.:<br>1601] | 1241-000 | 8,781.65 | | 413,618.44 |
| 07/12/06 | {27} | ADVANCE PUBLICATIONS, INC. | ADV. NO. 06-50183; 1 OF 2 PAYMENTS<br>DEPOSIT CHECK #103583 [Docket No.: 1601] | 1241-000 | 6,210.42 | | 419,828.86 |
| 07/12/06 | {27} | 65 SOUTH MOGER STREET<br>ASSOCIATES | ADV. NO. 05-52735; DEPOSIT CHECK<br>#010708 [Docket No.: 1601] | 1241-000 | 1,500.00 | | 421,328.86 |
| 07/14/06 | | To Acct # 312xxxxx4466 | TRANSFER TO PAY MEDIATOR<br>FEES/EXPENSES | 9999-000 | | 2,721.98 | 418,606.88 |
| 07/20/06 | {27} | TTI NATIONAL, INC. | ADV. NO. 05-52802 DEPOSIT CHECK<br>#1003102996 [Docket No.: 1547] | 1241-000 | 5,000.00 | | 423,606.88 |
| 07/20/06 | {27} | EXCELSIOR DESIGNS INC. | ADV. NO. 05-79824 DEPOSIT CHECK<br>#21170 [Docket No.: 1634] | 1241-000 | 10,000.00 | | 433,606.88 |
| 07/20/06 | {27} | KNICKERBOCKER BED<br>COMPANY | ADV. NO. 05-52837 DEPOSIT CHECK<br>#11561 | 1241-000 | 850.00 | | 434,456.88 |
| 07/31/06 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 1.1500% | 1270-000 | 396.42 | | 434,853.30 |

Subtotals :    $53,197.13    $6,327.77

{} Asset reference(s)

Exhibit 9

# Form 2

Page: 20

## Cash Receipts And Disbursements Record

**Case Number:** 04-12030
**Case Name:** BREUNERS HOME FURNISHINGS CORP.

**Taxpayer ID #:** **-***6647
**Period Ending:** 11/13/20

**Trustee:** Alfred T. Giuliano, Trustee (DE) (500670)
**Bank Name:** JPMORGAN CHASE BANK, N.A.
**Account:** ***-*****44-65 - Money Market Account
**Blanket Bond:** $5,000,000.00  (per case limit)
**Separate Bond:** N/A

| 1 Trans. Date | 2 {Ref #} / Check # | 3 Paid To / Received From | 4 Description of Transaction | T-Code | 5 Receipts $ | 6 Disbursements $ | 7 Money Market Account Balance |
|---|---|---|---|---|---|---|---|
| 08/08/06 | | From Acct # 312xxxxx4466 | TRANSFER OF UNUSED FUNDS TO MMA | 9999-000 | 297.00 | | 435,150.30 |
| 08/08/06 | | To Acct # 312xxxxx4466 | TRANSFER TO PAY MEDIATOR FEES | 9999-000 | | 805.00 | 434,345.30 |
| 08/08/06 | | To Acct # 312xxxxx4466 | TRANSFER TO PAY PROFESSIONAL FEES/EXPENSES | 9999-000 | | 19,471.02 | 414,874.28 |
| 08/08/06 | | To Acct # 312xxxxx4466 | TRANSFER TO PAY MED. FEES | 9999-000 | | 297.00 | 414,577.28 |
| 08/10/06 | {27} | SHERMAG INC. | Settlement of Adversary No.: 05-79851 [Docket No.: 1634] | 1241-000 | 29,903.75 | | 444,481.03 |
| 08/10/06 | {27} | (CARGO TRANSPORTS, INC.) | ADV. NO. 06-50688 DEPOSIT CHECK #200836 [Docket No.: 1637] | 1241-000 | 25,000.00 | | 469,481.03 |
| 08/10/06 | {26} | (MARIA ARMSTRONG) | UNSCHEDULED RESTITUTION PAYMENT; PAID BY COUNTY OF SANTA CLARA DEPOSIT CHECK #10643804 | 1229-000 | 50.00 | | 469,531.03 |
| 08/10/06 | {27} | TRI-STATE FURNITURE CORP. | ADV. NO. 05-52882; 1ST OF 3 PAYMENTS DEPOSIT CHECK #29568 [Docket No.: 1601] | 1241-000 | 2,000.00 | | 471,531.03 |
| 08/10/06 | {27} | FAIRCHILD OF CALIFORNIA | ADV. NO. 05-79825; 1ST OF 4 PAYMENTS DEPOSIT CHECK #33530 [Docket No.: 1677] | 1241-000 | 2,250.00 | | 473,781.03 |
| 08/10/06 | {3} | SHERMAG INC. | Reversed - Settlement of Adversary No.: 05-79851 [Docket No.: 1634] | 1129-000 | 30,000.00 | | 503,781.03 |
| 08/10/06 | {27} | ARTISTICA METAL DESIGN | ADV. NO. 05-79815; 1ST OF 4 PAYMENTS DEPOSIT CHECK #53277 [Docket No.: 1677] | 1241-000 | 13,750.00 | | 517,531.03 |
| 08/10/06 | {27} | JOSEPH ELETTO TRANSFER INC. | ADV. NO. 05-53080; 1ST OF 3 PAYMENTS DEPOSIT CHECK #47446 [Docket No.: 1601] | 1241-000 | 19,666.67 | | 537,197.70 |
| 08/10/06 | {3} | Reverses Deposit # 103207-4 | Reversed - Deposit 103207-4 | 1129-000 | -30,000.00 | | 507,197.70 |
| 08/15/06 | | From Acct # 312xxxxx4466 | MOVED MONEY BACK TO MMA, AS CUTTING ENCORE CHECK FROM SAME ACCT. IT WAS DEPOSITED IN | 9999-000 | 1,510.94 | | 508,708.64 |
| 08/15/06 | | To Acct # 312xxxxx4466 | TRANSFER TO REFUND ENCORE DBA THOMASVILLE HOME FURNISHINGS PER ORDER WAS ENTERED ON 8/9/06; DOCKET NO. 1587 | 9999-000 | | 1,510.94 | 507,197.70 |
| 08/15/06 | {18} | ENCORE | VOID & REISSUE TO DIFF'T PAYEE; REFUND AUTHORIZED PER ORDER ENTERED ON 8/9/06; DOCKET NO. 1586 | 1229-000 | -1,510.94 | | 505,686.76 |
| 08/16/06 | {27} | CREST FINE FURNITURE | ADV. NO. 05-79820 (Crescent Mfg. Co) DEPOSIT CHECK #1729 [Docket No.: 1634] | 1241-000 | 26,000.00 | | 531,686.76 |
| 08/17/06 | {18} | Reverses Check # 1002 | VOID REFUND AUTHORIZED PER ORDER ENTERED ON 8/9/06; DOCKET NO. 1586 | 1229-000 | 1,510.94 | | 533,197.70 |
| 08/17/06 | {18} | THOMASVILLE HOME FURNISHINGS | Check No.: 1003 - REFUND AUTHORIZED PER ORDER ENTERED ON 8/9/06; DOCKET | 1229-000 | -1,510.94 | | 531,686.76 |

Subtotals :  $118,917.42   $22,083.96

Exhibit 9

# Form 2

## Cash Receipts And Disbursements Record

**Case Number:** 04-12030

**Case Name:** BREUNERS HOME FURNISHINGS CORP.

**Taxpayer ID #:** **-***6647

**Period Ending:** 11/13/20

**Trustee:** Alfred T. Giuliano, Trustee (DE) (500670)

**Bank Name:** JPMORGAN CHASE BANK, N.A.

**Account:** ***-*****44-65 - Money Market Account

**Blanket Bond:** $5,000,000.00 (per case limit)

**Separate Bond:** N/A

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Money Market<br>Account Balance |
|---|---|---|---|---|---|---|---|
| | | | NO. 1586 | | | | |
| 08/23/06 | | To Acct # 312xxxxx4466 | TRANSFER TO PAY MEDIATOR FEES | 9999-000 | | 35.00 | 531,651.76 |
| 08/31/06 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 1.3400% | 1270-000 | 511.89 | | 532,163.65 |
| 09/05/06 | {27} | ARTISTICA | ADV. NO. 05-79815; 2ND OF 4 PAYMENTS DEPOSIT CHECK #53518 [Docket No.: 1677] | 1241-000 | 13,750.00 | | 545,913.65 |
| 09/05/06 | {27} | FAIRCHILD OF CALIFORNIA | ADV. NO. 05-79825; 2ND OF 4 PAYMENTS DEPOSIT CHECK #33714 [Docket No.: 1677] | 1241-000 | 2,250.00 | | 548,163.65 |
| 09/08/06 | | BROYHILL/HENREDON/LANE/THE LANE CO. | PREFERENCE SETTLEMENTS - WIRED IN [Docket No.: 1601] | | 800,000.00 | | 1,348,163.65 |
| | {27} | | Broyhill Furniture        582,080.00 Industries, Inc. Adversary No.: 05-52853 | 1241-000 | | | 1,348,163.65 |
| | {27} | | Henredon Furniture        31,840.00 Industries, Inc. Adversary No.: 05-52860 | 1241-000 | | | 1,348,163.65 |
| | {27} | | Lane Furniture        178,246.03 Industries, Inc. d/b/a Action industries Adversary No.: 05-52738 | 1241-000 | | | 1,348,163.65 |
| | {27} | | The Lane Company, Inc.        7,833.97 Adversary No.: 05-52821 | 1241-000 | | | 1,348,163.65 |
| 09/12/06 | {27} | CBS OUTDOOR | Settlement of Adversary [Viacom Outdoor] [Docket No.: 1634] 05-79858 DEPOSIT CHECK #1076346 | 1241-000 | 3,500.00 | | 1,351,663.65 |
| 09/12/06 | {27} | HOMESTILE CORPORATION | ADV. NO. 05-53020 DEPOSIT CHECK #1444 [Docket No.: 1601] | 1241-000 | 2,500.00 | | 1,354,163.65 |
| 09/12/06 | {26} | (MARIA GONZALES-ARMSTRONG) | UNSCHEDULED RESTITUTION PAYMENT; PAID BY COUNTY OF SANTA CLARA DEPOSIT CHECK #10660975 | 1229-000 | 50.00 | | 1,354,213.65 |
| 09/14/06 | | To Acct # 312xxxxx4466 | TRANSFER TO PAY BOND PREMIUM | 9999-000 | | 10,600.00 | 1,343,613.65 |
| 09/14/06 | | To Acct # 312xxxxx4425 | TRANSFER | 9999-000 | | 450,000.00 | 893,613.65 |
| 09/14/06 | | To Acct # 312968564426 | TRANSFER | 9999-000 | | 843,613.65 | 50,000.00 |
| 09/20/06 | {27} | TOWNSHIP OF BRIDGEWATER | ADV. NO. 05-52753 DEPOSIT [Docket No.: 20] CHECK #3531 | 1241-000 | 1,000.00 | | 51,000.00 |
| 09/20/06 | {27} | VOLPE EXPRESS INC. | ADV. NO. 06-50697 DEPOSIT CHECK #29764 [Docket No.: 1637] | 1241-000 | 1,500.00 | | 52,500.00 |
| 09/20/06 | {27} | TRI-STATE FURNITURE CORP. | ADV. NO. 05-52882; 2ND OF 3 PAYMENTS DEPOSIT CHECK #29603 [Docket No.: 1601] | 1241-000 | 2,000.00 | | 54,500.00 |
| 09/20/06 | {27} | HOMESTILE CORPORATION | ADV. NO. 05-53020; DEPOSIT CHECK #1418 | 1241-000 | 2,500.00 | | 57,000.00 |

Subtotals :        $829,561.89        $1,304,248.65

Exhibit 9

# Form 2

Page: 22

## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case Number:** | 04-12030 |
| **Case Name:** | BREUNERS HOME FURNISHINGS CORP. |
| **Taxpayer ID #:** | **-***6647 |
| **Period Ending:** | 11/13/20 |

| | |
|---|---|
| **Trustee:** | Alfred T. Giuliano, Trustee (DE) (500670) |
| **Bank Name:** | JPMORGAN CHASE BANK, N.A. |
| **Account:** | ***-*****44-65 - Money Market Account |
| **Blanket Bond:** | $5,000,000.00  (per case limit) |
| **Separate Bond:** | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | <br><br>T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Money Market<br>Account Balance |
|---|---|---|---|---|---|---|---|
| | | | [Docket No.: 1601] | | | | |
| 09/20/06 | {27} | NANCY BAER TRUCKING INC. | ADV. NO. 06-50693; 1ST OF 2 PAYMENTS DEPOSIT CHECK #023726 [Docket No.: 1637] | 1241-000 | 2,500.00 | | 59,500.00 |
| 09/20/06 | {27} | JOSEPH ELETTO TRANSFER INC. | ADV. NO. 05-53080; 2ND OF 3 PAYMENTS DEPOSIT CHECK #47871 [Docket No.: 1601] | 1241-000 | 19,666.67 | | 79,166.67 |
| 09/20/06 | {27} | UPS SUPPLY CHAIN SOLUTIONS | ADV. NO. 06-50696 DEPOSIT CHECK #440373 [Docket No.: 1637] | 1241-000 | 20,000.00 | | 99,166.67 |
| 09/26/06 | | To Acct # 312xxxxx4466 | TRANSFER TO PAY MEDIATOR FEES | 9999-000 | | 210.00 | 98,956.67 |
| 09/29/06 | {27} | (SHERMAG) | ADV. NO. 05-79851; COLLECTION FEE BY CANADIAN BANK | 1241-000 | 96.25 | | 99,052.92 |
| 09/29/06 | {27} | (CALKINS MEDIA INC.) | ADV. NO. 06-50185; PAID BY THE INTELLIGENCER [Docket No.: 28] DEPOSIT CHECK #158357 | 1241-000 | 2,500.00 | | 101,552.92 |
| 09/29/06 | {27} | (CBS CORPORATION F/K/A VIACOME INC.) | ADV. NO. 06-50758; PAID BY KYW-TV/WPSG-TV DEPOSIT CHECK #1041003380 | 1241-000 | 4,887.40 | | 106,440.32 |
| 09/29/06 | {27} | CBS RADIO | ADV. NO. 06-50770 [Docket No.: 6] DEPOSIT CHECK #311570 | 1241-000 | 8,289.71 | | 114,730.03 |
| 09/29/06 | {27} | ARTISTICA | ADV. NO. 05-79815; 3RD OF 4 PAYMENTS DEPOSIT CHECK #53729 [Docket No.: 1677] | 1241-000 | 13,750.00 | | 128,480.03 |
| 09/29/06 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 1.3400% | 1270-000 | 503.58 | | 128,983.61 |
| 10/12/06 | {27} | PHILIP REINISCH COMPANY | ADV. NO. 05-79841 DEPOSIT CHECK #27437 [Docket No.: 1634] | 1241-000 | 41,500.00 | | 170,483.61 |
| 10/12/06 | {27} | ROADWAY EXPRESS INC. | ADV. NO. 06-50781 DEPOSIT CHECK #10015693 [Docket No.: 1634] | 1241-000 | 5,500.00 | | 175,983.61 |
| 10/12/06 | {27} | FAIRCHILD OF CALIFORNIA | ADV. NO. 05-79825; 3RD OF 4 PAYMENTS DEPOSIT CHECK #34046 [Docket No.: 1677] | 1241-000 | 2,250.00 | | 178,233.61 |
| 10/17/06 | {27} | JOSEPH ELETTO TRANSFER INC. | ADV. NO. 05-53080; 3RD OF 3 PAYMENTS DEPOSIT CHECK #48423 [Docket No.: 1601] | 1241-000 | 19,666.66 | | 197,900.27 |
| 10/17/06 | {27} | TRI-STATE FURNITURE CORP. | ADV. NO. 05-52882; 3RD OF 3 PAYMENTS DEPOSIT CHECK #29658 [Docket No.: 1601] | 1241-000 | 2,000.00 | | 199,900.27 |
| 10/17/06 | {27} | THE DRAPERY STORE | ADV. NO. 05-52823; 1ST OF 5 PAYMENTS DEPOSIT CHECK #15920 | 1241-000 | 1,000.00 | | 200,900.27 |
| 10/23/06 | {27} | NANCY BAER TRUCKING, INC. | ADV. NO. 06-50693; 2ND OF 2 PAYMENTS DEPOSIT CHECK #024100 [Docket No.: 1637] | 1241-000 | 2,500.00 | | 203,400.27 |
| 10/23/06 | {27} | WEAZ-FM RADIO INC. | ADV. NO. 06-50779 DEPOSIT CHECK #72625 [Docket No.: 1677] | 1241-000 | 4,156.50 | | 207,556.77 |
| 10/23/06 | | To Acct # 312xxxxx4466 | TRANSFER TO PAY MEDIATOR FEES/EXPENSES | 9999-000 | | 5,748.45 | 201,808.32 |
| | | | Subtotals : | | $150,766.77 | $5,958.45 | |

{} Asset reference(s)

Printed: 11/13/2020 05:11 PM    V.20.24

Exhibit 9

# Form 2

Page: 23

## Cash Receipts And Disbursements Record

**Case Number:** 04-12030
**Case Name:** BREUNERS HOME FURNISHINGS CORP.

**Taxpayer ID #:** **-***6647
**Period Ending:** 11/13/20

**Trustee:** Alfred T. Giuliano, Trustee (DE) (500670)
**Bank Name:** JPMORGAN CHASE BANK, N.A.
**Account:** ***-*****44-65 - Money Market Account
**Blanket Bond:** $5,000,000.00  (per case limit)
**Separate Bond:** N/A

| 1 Trans. Date | 2 {Ref #} / Check # | 3 Paid To / Received From | 4 Description of Transaction | T-Code | 5 Receipts $ | 6 Disbursements $ | 7 Money Market Account Balance |
|---|---|---|---|---|---|---|---|
| 10/25/06 | | To Acct # 312xxxxx4427 | TRANSFER | 9999-000 | | 150,000.00 | 51,808.32 |
| 10/31/06 | {27} | ARTISTICA | ADV. NO. 05-79815; 4TH OF 4 PAYMENTS DEPOSIT CHECK #53982 [Docket No.: 1677] | 1241-000 | 13,750.00 | | 65,558.32 |
| 10/31/06 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 1.3400% | 1270-000 | 149.01 | | 65,707.33 |
| 11/07/06 | {26} | (MARIA GONZALES-ARMSTRONG) | UNSCHEDULED RESTITUTION PAYMENT; PAID BY COUNTY OF SANTA CLARA DEPOSIT CHECK #10693826 | 1229-000 | 100.00 | | 65,807.33 |
| 11/07/06 | {27} | FAIRCHILD OF CALIFORNIA | ADV. NO. 05-79825; 4TH OF 4 PAYMENTS DEPOSIT CHECK #34296 [Docket No.: 1677] | 1241-000 | 2,250.00 | | 68,057.33 |
| 11/09/06 | 1004 | INTERNATIONAL SURETIES, LTD. | ADD'L AMOUNT DUE FOR INCREASED INDIVIDUAL CASE BOND PREMIUM PERIOD 10/1/06 THROUGH 10/1/07; BOND NO. 016034023 | 2300-000 | | 1,800.00 | 66,257.33 |
| 11/14/06 | {18} | HSBC | Settlement Agreement DEPOSIT CHECK #11063859 [Docket No.: 1627] | 1229-000 | 10,000.00 | | 76,257.33 |
| 11/16/06 | | To Acct # 312xxxxx4466 | TRANSFER TO PAY PROFESSIONAL FEES/EXPENSES | 9999-000 | | 1,372.33 | 74,885.00 |
| 11/21/06 | {27} | CLEAR CHANNEL | ADV. NO. 06-50777 DEPOSIT CHECK #0080142976 | 1241-000 | 16,261.00 | | 91,146.00 |
| 11/21/06 | {27} | THE DRAPERY SOURCE | ADV. NO. 05-52823; 2ND OF 5 PAYMENTS DEPOSIT CHECK #16044 | 1241-000 | 1,000.00 | | 92,146.00 |
| 11/30/06 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 1.3400% | 1270-000 | 82.08 | | 92,228.08 |
| 12/05/06 | | To Acct # 312xxxxx4466 | TRANSFER TO REFUND CUSTOMER FUNDS PER ORDER [DOCKET NOS. 39 & 503] | 9999-000 | | 880.03 | 91,348.05 |
| 12/06/06 | {27} | MAXTON MANUFACTURING CO. | ADV. NO. 05-79838; 1ST OF 8 PAYMENTS DEPOSIT CHECK #73239 [Docket No.: 1727] | 1241-000 | 1,500.00 | | 92,848.05 |
| 12/12/06 | | To Acct # 312xxxxx4466 | TRANSFER TO PAY PROFESSIONAL FEES | 9999-000 | | 710.00 | 92,138.05 |
| 12/15/06 | | To Acct # 312xxxxx4466 | TRANSFER TO PAY PROFESSIONAL FEES/EXPENSES | 9999-000 | | 24,565.51 | 67,572.54 |
| 12/15/06 | | To Acct # 312xxxxx4466 | TRANSFER TO PAY MEDIATOR FEES | 9999-000 | | 140.00 | 67,432.54 |
| 12/18/06 | {18} | NJR/NJ NATURAL GAS | UNSCHEDULED MISCELLANEOUS REFUNDS DEPOSIT CHECK #704031 | 1229-000 | 2,109.98 | | 69,542.52 |
| 12/18/06 | {27} | ROCKLAND COUNTY COMMISSIONER | ADV. NO. 05-52815; COLLECTED BY A. SKLAR DEPOSIT CHECK #3177 | 1241-000 | 7,000.00 | | 76,542.52 |
| 12/18/06 | {27} | HUB GROUP INC. | ADV. NO. 06-50691 DEPOSIT CHECK #1593728 [Docket No.: 1678] | 1241-000 | 25,000.00 | | 101,542.52 |
| 12/18/06 | {18} | CIGNA HEALTHCARE INC. | UNSCHEDULED MISCELLANEOUS REFUNDS DEPOSIT CHECK #0020400362 | 1229-000 | 32,910.87 | | 134,453.39 |
| | | | Subtotals : | | $112,112.94 | $179,467.87 | |

{} Asset reference(s)

Exhibit 9

# Form 2

## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case Number:** | 04-12030 | |
| **Case Name:** | BREUNERS HOME FURNISHINGS CORP. | |
| **Taxpayer ID #:** | **-***6647 | |
| **Period Ending:** | 11/13/20 | |

| | |
|---|---|
| **Trustee:** | Alfred T. Giuliano, Trustee (DE) (500670) |
| **Bank Name:** | JPMORGAN CHASE BANK, N.A. |
| **Account:** | ***-*****44-65 - Money Market Account |
| **Blanket Bond:** | $5,000,000.00  (per case limit) |
| **Separate Bond:** | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Money Market<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 12/18/06 | {27} | COUNTY OF LANCASTER | ADV. NO. 05-52838; 1ST OF 3 CHECKS DEPOSIT CHECK #363282 | 1241-000 | 2,877.00 | | 137,330.39 |
| 12/18/06 | {27} | COUNTY OF LANCASTER | ADV. NO. 05-52838; 2ND OF 3 CHECKS DEPOSIT CHECK #363283 | 1241-000 | 3,713.50 | | 141,043.89 |
| 12/18/06 | {27} | COUNTY OF LANCASTER | ADV. NO. 05-52838; 3RD OF 3 CHECKS DEPOSIT CHECK #363284 | 1241-000 | 10,909.50 | | 151,953.39 |
| 12/29/06 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 1.3400% | 1270-000 | 112.39 | | 152,065.78 |
| 01/02/07 | {27} | MAXTON MANUFACTURING CO. | ADV. NO. 05-79838; 2ND OF 8 PAYMENTS DEPOSIT CHECK #73375 [Docket No.: 1727] | 1241-000 | 1,500.00 | | 153,565.78 |
| 01/02/07 | {27} | PLANUM INC. | ADV. NO. 05-79842 DEPOSIT CHECK #8651 [Docket No.: 1677] | 1241-000 | 10,000.00 | | 163,565.78 |
| 01/02/07 | {27} | THE DRAPERY STORE | ADV. NO. 05-52823; 3RD OF 5 PAYMENTS DEPOSIT CHECK #2031 | 1241-000 | 1,000.00 | | 164,565.78 |
| 01/17/07 | {27} | NEWSPAPER SERVICES OF AMERICA | ADV. NO. 05-52806 DEPOSIT CHECK #33101 [Docket No.: 1710] | 1241-000 | 2,500.00 | | 167,065.78 |
| 01/29/07 | {27} | (UNITED ILLUMINATING COMPANY) | ADV. NO. 05-52800; CHECK ISSUED BY PAYABLES BUSINESS UNIT; COLLECTED BY A. SKLAR DEPOSIT CHECK #0100016329 | 1241-000 | 5,000.00 | | 172,065.78 |
| 01/29/07 | {18} | HRH | UNSCHEDULED MISCELLANEOUS REFUND DEPOSIT CHECK #154600 | 1229-000 | 6.61 | | 172,072.39 |
| 01/29/07 | {27} | NEW PENN MOTOR EXPRESS, INC. | ADV. NO. 06-50780 DEPOSIT CHECK #2000711 [Docket No.: 1711] | 1241-000 | 9,825.00 | | 181,897.39 |
| 01/31/07 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 1.2500% | 1270-000 | 192.97 | | 182,090.36 |
| 02/01/07 | {27} | MAXTON MANUFACTURING COMPANY | ADV. NO. 05-79838; 3RD OF 8 PAYMENTS DEPOSIT CHECK #4234 [Docket No.: 1727] | 1241-000 | 1,500.00 | | 183,590.36 |
| 02/16/07 | | To Acct # 312xxxxx4466 | TRANSFER TO PAY PROFESSIONAL FEES | 9999-000 | | 13,200.00 | 170,390.36 |
| 02/19/07 | | To Acct # 312xxxxx4466 | TRANSFER TO PAY PROFESSIONAL FEES/EXPENSES | 9999-000 | | 3,048.96 | 167,341.40 |
| 02/20/07 | {27} | THE DRAPERY SOURCE | ADV. NO. 05-52823; 4TH OF 5 PAYMENTS DEPOSIT CHECK #2129 | 1241-000 | 1,000.00 | | 168,341.40 |
| 02/20/07 | {26} | (MARIA GONZALES-ARMSTRONG) | UNSCHEDULED RESTITUTION PAYMENT; PAID BY COUNTY OF SANTA CLARA DEPOSIT CHECK #10744162 | 1229-000 | 25.00 | | 168,366.40 |
| 02/28/07 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 1.2500% | 1270-000 | 169.23 | | 168,535.63 |
| 03/06/07 | {27} | MAXTON MANUFACTURING CO. | ADV. NO. 05-79838; 4TH OF 8 PAYMENTS DEPOSIT CHECK #73628 [Docket No.: 1727] | 1241-000 | 1,500.00 | | 170,035.63 |
| 03/06/07 | {27} | (SOUTHERN CONNECTICUT NEWSPAPERS INC.) | ADV. NO. 06-50195 DEPOSIT CHECK #2087720 [Docket No.: 1710] | 1241-000 | 5,000.00 | | 175,035.63 |

| | Subtotals : | $56,831.20 | $16,248.96 | |
|---|---|---|---|---|

{} Asset reference(s)

Exhibit 9

# Form 2

## Cash Receipts And Disbursements Record

Page: 25

**Case Number:** 04-12030
**Case Name:** BREUNERS HOME FURNISHINGS CORP.

**Taxpayer ID #:** **-***6647
**Period Ending:** 11/13/20

**Trustee:** Alfred T. Giuliano, Trustee (DE) (500670)
**Bank Name:** JPMORGAN CHASE BANK, N.A.
**Account:** ***-*****44-65 - Money Market Account
**Blanket Bond:** $5,000,000.00  (per case limit)
**Separate Bond:** N/A

| 1 Trans. Date | 2 {Ref #} / Check # | 3 Paid To / Received From | 4 Description of Transaction | T-Code | 5 Receipts $ | 6 Disbursements $ | 7 Money Market Account Balance |
|---|---|---|---|---|---|---|---|
| 03/13/07 | {27} | NEW YORK TIMES-NYT CAPITAL INC. | ADV. NO. 06-50194 DEPOSIT CHECK #0002229076 [Docket No.: 1678] | 1241-000 | 5,000.00 | | 180,035.63 |
| 03/14/07 | | To Acct # 312xxxxx4466 | TRANSFER TO PAY PROFESSIONAL FEES | 9999-000 | | 70.00 | 179,965.63 |
| 03/22/07 | | GANNETT CO., INC. | ADV NOS. 06-50186 & 06-50515 DEPOSIT CHECK #261942 [Docket No.: 1710] | | 10,000.00 | | 189,965.63 |
| | {27} | | Settlement of Adversary No.: 06-50186      2,200.00 | 1241-000 | | | 189,965.63 |
| | {27} | | Settlement of Adversary No.: 06-50515      7,800.00 | 1241-000 | | | 189,965.63 |
| 03/29/07 | | To Acct # 312xxxxx4466 | TRANSFER TO PAY ADMIN. EXP. | 9999-000 | | 120.00 | 189,845.63 |
| 03/30/07 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 1.2500% | 1270-000 | 182.46 | | 190,028.09 |
| 04/02/07 | {27} | MAXTON MANUFACTURING COMPANY | ADV. NO. 05-79838; 5TH OF 8 PAYMENTS DEPOSIT CHECK #4274 [Docket No.: 1727] | 1241-000 | 1,500.00 | | 191,528.09 |
| 04/12/07 | | Transfer from TDA 312xxxxx4424 | Transfer from TDA 312xxxxx4424 | 9999-000 | 25,386.51 | | 216,914.60 |
| 04/12/07 | | Transfer from TDA 312xxxxx4423 | Transfer from TDA 312xxxxx4423 | 9999-000 | 25,386.51 | | 242,301.11 |
| 04/12/07 | | Transfer from TDA 312xxxxx4420 | Transfer from TDA 312xxxxx4420 | 9999-000 | 153,418.41 | | 395,719.52 |
| 04/12/07 | | Transfer from TDA 312xxxxx4419 | Transfer from TDA 312xxxxx4419 | 9999-000 | 3,559,154.01 | | 3,954,873.53 |
| 04/16/07 | | To Acct # 312xxxxx4466 | TRANSFER TO PAY PROFESSIONAL FEES/EXPENSES | 9999-000 | | 360,406.34 | 3,594,467.19 |
| 04/20/07 | | To Acct # 312968564428 | Transfer from account ending 4465 | 9999-000 | | 3,544,467.19 | 50,000.00 |
| 04/30/07 | {27} | SOFT LINE GROUP | ADV. NO. 05-79854 DEPOSIT CHECK #11004 [Docket No.: 1711] | 1241-000 | 6,000.00 | | 56,000.00 |
| 04/30/07 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 1.2500% | 1270-000 | 1,131.27 | | 57,131.27 |
| 05/01/07 | {27} | MAXTON MANUFACTURING CO. | ADV. NO. 05-79838; 6TH OF 8 PAYMENTS DEPOSIT CHECK #73995 [Docket No.: 1727] | 1241-000 | 1,500.00 | | 58,631.27 |
| 05/14/07 | {26} | (MARIA GONZALES-ARMSTRONG) | UNSCHEDULED RESTITUTION PAYMENT; PAID BY COUNTY OF SANTA CLARA DEPOSIT CHECK #10784491 | 1229-000 | 50.00 | | 58,681.27 |
| 05/21/07 | | From Acct # 312xxxxx4425 | TRANSFER TO MMA | 9999-000 | 457,338.85 | | 516,020.12 |
| 05/31/07 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 2.3500% | 1270-000 | 322.86 | | 516,342.98 |
| 06/08/07 | {26} | (MARIA GONZALES-GONZALES) | UNSCHEDULED RESTITUTION PAYMENT; PAID BY COUNTY OF SANTA CLARA DEPOSIT CHECK #10798546 | 1229-000 | 50.00 | | 516,392.98 |
| 06/08/07 | {27} | MAXTON MANUFACTURING CO. | ADV. NO. 05-79838; 7TH OF 8 PAYMENTS DEPOSIT CHECK #74154 [Docket No.: 1727] | 1241-000 | 1,500.00 | | 517,892.98 |
| 06/15/07 | | To Acct # 312xxxxx4466 | TRANSFER TO PAY MEDIATOR FEES/EXPENSES | 9999-000 | | 114.97 | 517,778.01 |
| 06/26/07 | {31} | 730 733 GRAND AVENUE LLC | SALE PROCEEDS FOR 14 NORTH | 1210-000 | 25,000.00 | | 542,778.01 |

Subtotals :   $4,272,920.88    $3,905,178.50

{} Asset reference(s)

Exhibit 9

# Form 2

Page: 26

## Cash Receipts And Disbursements Record

**Case Number:** 04-12030
**Case Name:** BREUNERS HOME FURNISHINGS CORP.

**Taxpayer ID #:** **-***6647
**Period Ending:** 11/13/20

**Trustee:** Alfred T. Giuliano, Trustee (DE) (500670)
**Bank Name:** JPMORGAN CHASE BANK, N.A.
**Account:** ***-*****44-65 - Money Market Account
**Blanket Bond:** $5,000,000.00  (per case limit)
**Separate Bond:** N/A

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Money Market<br>Account Balance |
|---|---|---|---|---|---|---|---|
| | | | MIDDLETOWN RD., NANUET, NY<br>AUTHORIZED PER ORDER [Docket No.:<br>1706] | | | | |
| 06/26/07 | {26} | (MARIA GONZALES-GONZALES) | UNSCHEDULED RESTITUTION PAYMENT;<br>PAID BY COUNTY OF SANTA CLARA<br>DEPOSIT CHECK #10812005 | 1229-000 | 50.00 | | 542,828.01 |
| 06/29/07 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 2.3500% | 1270-000 | 968.92 | | 543,796.93 |
| 07/11/07 | {27} | MAXTON MANUFACTURING CO. | ADV. NO. 05-79838; 8TH OF 8 PAYMENTS<br>DEPOSIT CHECK #74268 [Docket No. : 1727] | 1241-000 | 1,500.00 | | 545,296.93 |
| 07/11/07 | {27} | THE DRAPERY STORE | ADV. NO. 05-52823; PARTIAL 5TH PAYMENT<br>DEPOSIT CHECK #2600 | 1241-000 | 500.00 | | 545,796.93 |
| 07/11/07 | {28} | GENERAL ELECTRIC CAPITAL<br>CORPORATION | CLASS ACTION SETTLEMENT DEPOSIT<br>CHECK #13195 | 1249-000 | 5.59 | | 545,802.52 |
| 07/31/07 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 2.3500% | 1270-000 | 1,122.75 | | 546,925.27 |
| 08/10/07 | {26} | (MARIA GONZALES-GONZALES) | UNSCHEDULED RESTITUTION PAYMENT;<br>PAID BY COUNTY OF SANTA CLARA<br>DEPOSIT CHECK #10831763 | 1229-000 | 50.00 | | 546,975.27 |
| 08/16/07 | 1005 | INTERNATIONAL SURETIES, LTD. | INDIVIDUAL CASE BOND PREMIUM FOR<br>PERIOD 10/1/07 THROUGH 10/1/08; BOND<br>NO. 016034023 | 2300-000 | | 11,247.00 | 535,728.27 |
| 08/28/07 | {26} | (MARIA GONZALES-GONZALES) | UNSCHEDULED RESTITUTION PAYMENT;<br>PAID BY COUNTY OF SANTA CLARA<br>DEPOSIT CHECK #10838298 | 1229-000 | 50.00 | | 535,778.27 |
| 08/31/07 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 2.3500% | 1270-000 | 1,091.59 | | 536,869.86 |
| 09/17/07 | | From Acct # 312968564426 | Transfer to MMA, closing out TDA | 9999-000 | 864,969.09 | | 1,401,838.95 |
| 09/28/07 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 2.6500% | 1270-000 | 1,651.15 | | 1,403,490.10 |
| 10/10/07 | | To Acct # 312xxxxx4466 | TRANSFER TO PAY PROFESSIONAL<br>FEES/EXPENSES | 9999-000 | | 1,344.44 | 1,402,145.66 |
| 10/19/07 | {26} | (MARIA GONZALES-GONZALES) | UNSCHEDULED RESTITUTION PAYMENT;<br>PAID BY COUNTY OF SANTA CLARA<br>DEPOSIT CHECK #10863813 | 1229-000 | 50.00 | | 1,402,195.66 |
| 10/26/07 | | From Acct # 312xxxxx4427 | TRANSFER TO CLOSE TDA | 9999-000 | 153,797.14 | | 1,555,992.80 |
| 10/31/07 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 2.6500% | 1270-000 | 3,427.35 | | 1,559,420.15 |
| 11/05/07 | {27} | JB HIRSCH COMPANY, INC. | ADV. NO. 05-79831; OBTAINED BY LEVY ON<br>PAYOR'S BANK ACCOUNT, FURTHER<br>COLLECTION IS UNLIKELY DEPOSIT<br>CHECK #0081 | 1241-000 | 946.07 | | 1,560,366.22 |
| 11/20/07 | {26} | (MARIA GONZALES-GONZALES) | UNSCHEDULED RESTITUTION PAYMENT;<br>PAID BY COUNTY OF SANTA CLARA | 1229-000 | 50.00 | | 1,560,416.22 |

Subtotals : $1,030,229.65   $12,591.44

Exhibit 9

# Form 2

Page: 27

## Cash Receipts And Disbursements Record

**Case Number:** 04-12030
**Case Name:** BREUNERS HOME FURNISHINGS CORP.

**Taxpayer ID #:** **-***6647
**Period Ending:** 11/13/20

**Trustee:** Alfred T. Giuliano, Trustee (DE) (500670)
**Bank Name:** JPMORGAN CHASE BANK, N.A.
**Account:** ***-*****44-65 - Money Market Account
**Blanket Bond:** $5,000,000.00  (per case limit)
**Separate Bond:** N/A

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Money Market<br>Account Balance |
|---|---|---|---|---|---|---|---|
| | | | DEPOSIT CHECK #10877695 | | | | |
| 11/30/07 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 2.2700% | 1270-000 | 3,138.18 | | 1,563,554.40 |
| 12/13/07 | | To Acct # 312xxxxx4466 | TRANSFER | 9999-000 | | 279.60 | 1,563,274.80 |
| 12/14/07 | {26} | (MARIA GONZALES-GONZALES) | UNSCHEDULED RESTITUTION PAYMENT; PAID BY COUNTY OF SANTA CLARA DEPOSIT CHECK #10888689 | 1229-000 | 50.00 | | 1,563,324.80 |
| 12/19/07 | | To Acct # 312xxxxx4466 | TRANSFER | 9999-000 | | 729.18 | 1,562,595.62 |
| 12/31/07 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 2.2700% | 1270-000 | 3,013.47 | | 1,565,609.09 |
| 01/02/08 | | To Acct # 312xxxxx4466 | TRANSFER TO PAY PROFESSIONAL FEES/EXPENSES | 9999-000 | | 24,861.47 | 1,540,747.62 |
| 01/09/08 | {26} | (MARIA GONZALES-GONZALES) | UNSCHEDULED RESTITUTION PAYMENT; PAID BY COUNTY OF SANTA CLARA DEPOSIT CHECK #10902990 | 1229-000 | 50.00 | | 1,540,797.62 |
| 01/09/08 | {27} | BERMEX INTERNATIONAL INC. | ADV. NO. 05-79816 DEPOSIT CHECK #01780 [Docket No.: 1745] | 1241-000 | 20,000.00 | | 1,560,797.62 |
| 01/31/08 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 1.4000% | 1270-000 | 2,758.35 | | 1,563,555.97 |
| 02/19/08 | {27} | (CUSTOM FREIGHT) | ADV. NO. 07-00402; PAID BY HEMAR, ROUSSO & HEALD LLP DEPOSIT CHECK #116205 | 1241-000 | 17,216.26 | | 1,580,772.23 |
| 02/19/08 | {27} | (CUSTOM FREIGHT) | ADV. NO. 07-00402; PAID BY ANDREW SKLAR DEPOSIT CHECK #7188 | 1241-000 | 6,313.02 | | 1,587,085.25 |
| 02/29/08 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 1.2000% | 1270-000 | 1,540.23 | | 1,588,625.48 |
| 03/03/08 | | To Acct # 312xxxxx4466 | TRANSFER TO PAY PROFESSIONAL FEES/EXPENSES | 9999-000 | | 266,578.72 | 1,322,046.76 |
| 03/04/08 | | INTERNATIONAL SURETIES, LTD. | REFUND OF UNUSED BOND PREMIUM FROM REDUCTION IN INDIVIDUAL CASE BOND REQUESTED IN NOV. 2007 DEPOSIT CHECK #6717 | 2300-000 | | -789.00 | 1,322,835.76 |
| 03/31/08 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.8000% | 1270-000 | 1,205.84 | | 1,324,041.60 |
| 04/03/08 | {26} | (MARIA GONZALES-GONZALES) | UNSCHEDULED RESTITUTION PAYMENT; PAID BY COUNTY OF SANTA CLARA DEPOSIT CHECK #10948514 | 1229-000 | 100.00 | | 1,324,141.60 |
| 04/11/08 | | To Acct # 312xxxxx4466 | Transfer to pay professional fees/expenses | 9999-000 | | 10,064.74 | 1,314,076.86 |
| 04/24/08 | | From Acct # 312968564428 | TRANSFER TO CLOSE TDA | 9999-000 | 3,639,911.94 | | 4,953,988.80 |
| 04/29/08 | | From Acct # 312xxxxx4421 | Close CD | 9999-000 | 51,783.42 | | 5,005,772.22 |
| 04/29/08 | | From Acct # 312xxxxx4422 | Close CD | 9999-000 | 51,783.42 | | 5,057,555.64 |
| 04/30/08 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 1.0000% | 1270-000 | 1,456.44 | | 5,059,012.08 |
| 05/01/08 | Int | JPMORGAN CHASE BANK, N.A. | MMA Interest Adjustment Credit | 1270-000 | 409.34 | | 5,059,421.42 |

Subtotals :                $3,800,729.91        $301,724.71

{} Asset reference(s)                                                                                      Printed: 11/13/2020 05:11 PM    V.20.24

Exhibit 9

# Form 2

Page: 28

## Cash Receipts And Disbursements Record

**Case Number:** 04-12030
**Case Name:** BREUNERS HOME FURNISHINGS CORP.

**Taxpayer ID #:** **-***6647
**Period Ending:** 11/13/20

**Trustee:** Alfred T. Giuliano, Trustee (DE) (500670)
**Bank Name:** JPMORGAN CHASE BANK, N.A.
**Account:** ***-*****44-65 - Money Market Account
**Blanket Bond:** $5,000,000.00  (per case limit)
**Separate Bond:** N/A

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Money Market<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 05/30/08 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.9200% | 1270-000 | 3,968.96 | | 5,063,390.38 |
| 06/30/08 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.9200% | 1270-000 | 3,955.52 | | 5,067,345.90 |
| 07/02/08 | {26} | (MARIA GONZALES-GONZALES) | UNSCHEDULED RESTITUTION PAYMENT; PAID BY COUNTY OF SANTA CLARA DEPOSIT CHECK #10986437 | 1229-000 | 50.00 | | 5,067,395.90 |
| 07/22/08 | {26} | (MARIA GONZALES-GONZALES) | UNSCHEDULED RESTITUTION PAYMENT; PAID BY COUNTY OF SANTA CLARA DEPOSIT CHECK #11008525 | 1229-000 | 50.00 | | 5,067,445.90 |
| 07/31/08 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.9200% | 1270-000 | 3,958.65 | | 5,071,404.55 |
| 08/29/08 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.9200% | 1270-000 | 3,706.18 | | 5,075,110.73 |
| 09/04/08 | {26} | (MARIA GONZALES-GONZALES) | UNSCHEDULED RESTITUTION PAYMENT; PAID BY COUNTY OF SANTA CLARA DEPOSIT CHECK #11020661 | 1229-000 | 50.00 | | 5,075,160.73 |
| 09/15/08 | | To Acct # 312xxxxx4466 | TRANSFER TO PAY IND. CASE BOND PREMIUM | 9999-000 | | 10,500.00 | 5,064,660.73 |
| 09/30/08 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.9200% | 1270-000 | 4,088.36 | | 5,068,749.09 |
| 10/27/08 | {26} | (MARIA GONZALES-GONZALES) | UNSCHEDULED RESTITUTION PAYMENT; PAID BY COUNTY OF SANTA CLARA DEPOSIT CHECK #11047293 | 1229-000 | 50.00 | | 5,068,799.09 |
| 10/31/08 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.7500% | 1270-000 | 3,440.06 | | 5,072,239.15 |
| 11/28/08 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.5000% | 1270-000 | 2,291.73 | | 5,074,530.88 |
| 12/16/08 | {26} | (MARIA GONZALES-GONZALES) | UNSCHEDULED RESTITUTION PAYMENT; PAID BY COUNTY OF SANTA CLARA DEPOSIT CHECK #11088223 | 1229-000 | 50.00 | | 5,074,580.88 |
| 12/31/08 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.2500% | 1270-000 | 1,771.11 | | 5,076,351.99 |
| 01/30/09 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.2500% | 1270-000 | 1,041.66 | | 5,077,393.65 |
| 02/27/09 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.2500% | 1270-000 | 972.42 | | 5,078,366.07 |
| 03/31/09 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.2500% | 1270-000 | 1,111.55 | | 5,079,477.62 |
| 04/28/09 | | To Acct # 312xxxxx4466 | TRANSFER TO PAY PROFESSIONAL FEES/EXPENSES | 9999-000 | | 65,931.62 | 5,013,546.00 |
| 04/30/09 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.2500% | 1270-000 | 1,040.95 | | 5,014,586.95 |
| 05/08/09 | {26} | (MARIA GONZALES-GONZALES) | UNSCHEDULED RESTITUTION PAYMENT; PAID BY COUNTY OF SANTA CLARA DEPOSIT CHECK #11156554 | 1229-000 | 50.00 | | 5,014,636.95 |
| 05/29/09 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.2500% | 1270-000 | 994.69 | | 5,015,631.64 |
| 06/30/09 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.2500% | 1270-000 | 1,097.82 | | 5,016,729.46 |
| 07/31/09 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.2500% | 1270-000 | 1,063.74 | | 5,017,793.20 |
| 08/31/09 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.2500% | 1270-000 | 1,063.97 | | 5,018,857.17 |

Subtotals :  $35,867.37  $76,431.62

Exhibit 9

# Form 2
## Cash Receipts And Disbursements Record

Page: 29

| Case Number: | 04-12030 | | Trustee: | Alfred T. Giuliano, Trustee (DE) (500670) |
|---|---|---|---|---|
| Case Name: | BREUNERS HOME FURNISHINGS CORP. | | Bank Name: | JPMORGAN CHASE BANK, N.A. |
| | | | Account: | ***-*****44-65 - Money Market Account |
| Taxpayer ID #: | **-***6647 | | Blanket Bond: | $5,000,000.00  (per case limit) |
| Period Ending: | 11/13/20 | | Separate Bond: | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Money Market<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 09/01/09 | | To Acct # 312xxxxx4466 | TRANSFER TO PAY BOND PREMIUM | 9999-000 | | 10,500.00 | 5,008,357.17 |
| 09/30/09 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.2500% | 1270-000 | 1,027.71 | | 5,009,384.88 |
| 10/30/09 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.2500% | 1270-000 | 1,027.92 | | 5,010,412.80 |
| 11/30/09 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.2500% | 1270-000 | 1,062.40 | | 5,011,475.20 |
| 12/31/09 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.2500% | 1270-000 | 1,062.63 | | 5,012,537.83 |
| 01/29/10 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.2500% | 1270-000 | 994.28 | | 5,013,532.11 |
| 02/09/10 | {26} | (MARIA GONZALES-GONZALES) | UNSCHEDULED RESTITUTION PAYMENT;<br>PAID BY COUNTY OF SANTA CLARA<br>DEPOSIT CHECK #11281297 | 1229-000 | 100.00 | | 5,013,632.11 |
| 02/26/10 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.2500% | 1270-000 | 960.20 | | 5,014,592.31 |
| 03/03/10 | {26} | (MARIA GONZALES-GONZALES) | UNSCHEDULED RESTITUTION PAYMENT;<br>PAID BY COUNTY OF SANTA CLARA<br>DEPOSIT CHECK #11289869 | 1229-000 | 50.00 | | 5,014,642.31 |
| 03/31/10 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.2500% | 1270-000 | 1,131.90 | | 5,015,774.21 |
| 04/20/10 | Int | JPMORGAN CHASE BANK, N.A. | Current Interest Rate is 0.2500% JPMORGAN<br>CHASE BANK, N.A. | 1270-000 | 651.85 | | 5,016,426.06 |
| 04/20/10 | | Wire out to BNYM account<br>9200xxxxxx4465 | Wire out to BNYM account 9200xxxxxx4465<br>Wire out to BNYM account 9200xxxxxx4465 | 9999-000 | | 5,016,426.06 | 0.00 |

| | | |
|---|---|---|
| **ACCOUNT TOTALS** | 17,329,692.76 | 17,329,692.76 | $0.00 |
| Less: Bank Transfers | 9,748,721.91 | 17,306,834.76 |
| **Subtotal** | 7,580,970.85 | 22,858.00 |
| Less: Payments to Debtors | | 0.00 |
| **NET Receipts / Disbursements** | **$7,580,970.85** | **$22,858.00** |

Exhibit 9

# Form 2

Page: 30

## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case Number:** 04-12030 | **Trustee:** Alfred T. Giuliano, Trustee (DE) (500670) |
| **Case Name:** BREUNERS HOME FURNISHINGS CORP. | **Bank Name:** JPMORGAN CHASE BANK, N.A. |
| | **Account:** ***-*****44-66 - Checking Account |
| **Taxpayer ID #:** **-***6647 | **Blanket Bond:** $5,000,000.00  (per case limit) |
| **Period Ending:** 11/13/20 | **Separate Bond:** N/A |

| 1 Trans. Date | 2 {Ref #} / Check # | 3 Paid To / Received From | 4 Description of Transaction | T-Code | 5 Receipts $ | 6 Disbursements $ | 7 Checking Account Balance |
|---|---|---|---|---|---|---|---|
| 03/29/05 | | Reverses Check # 101 | VOID WASTE REMOVAL EXPENSE-NOT PRINTED ENTERED WRONG AMOUNT-WILL BE REISSUED | 2420-000 | | -2,450.47 | 2,450.47 |
| 03/29/05 | | From Acct # 312xxxxx4465 | TRANSFER TO PAY ADMIN. EXPENSE | 9999-000 | 2,540.47 | | 4,990.94 |
| 03/29/05 | 101 | YORK WASTE & DISPOSAL | WASTE REMOVAL EXPENSE-NOT PRINTED ENTERED WRONG AMOUNT-WILL BE REISSUED | 2420-000 | | 2,450.47 | 2,540.47 |
| 03/29/05 | 102 | YORK WASTE & DISPOSAL | WASTE REMOVAL EXPENSE THROUGH 3/29/05 (REPLACED CHECK #101) | 2420-000 | | 2,540.47 | 0.00 |
| 04/01/05 | | From Acct # 312xxxxx4465 | TRANSFER TO PAY UTILITY | 9999-000 | 2,557.91 | | 2,557.91 |
| 04/01/05 | 103 | UGI | UTILITY EXPENSE; ACCT. NO. UGI WANTS FUNDS EXPEDITED 313-094-2502-47 | 2420-000 | | 2,557.91 | 0.00 |
| 04/05/05 | | UGI | VOID UTILITY EXPENSE; ACCT. NO. UGI WANTS FUNDS EXPEDITED 313-094-2502-47 | 2420-000 | | -2,557.91 | 2,557.91 |
| 04/05/05 | | From Acct # 312xxxxx4465 | TRANSFER TO PAY UTILITY EXPENSE | 9999-000 | 659.06 | | 3,216.97 |
| 04/05/05 | 105 | UGI | UTILITY EXPENSE; ACCT. NO. 314-099-5045-20 | 2420-000 | | 659.06 | 2,557.91 |
| 04/05/05 | {29} | UGI | Check No.: 104 - UTILITY EXPENSE; ACCT. NO. DEUTSCHE BANK REIMBURSED THE ESTATE FOR THIS EXPENSE 313-094-2502-47 (PAID W/DEU | 1229-000 | -2,557.91 | | 0.00 |
| 04/11/05 | | From Acct # 312xxxxx4465 | TRANSFER TO SATISFY LIEN OF VAN SOLD AT AUCTION FOR TITLE FOR BUYER | 9999-000 | 618.08 | | 618.08 |
| 04/11/05 | 106 | CHRYSLER FINANCIAL | ACCT. NO. 1011079013; VIN#1B4GP44G1YB724303; PAY-OFF FOR 2000 DODGE GRAND CARAVAN (Sold at Auction) | 4210-000 | | 618.08 | 0.00 |
| 04/12/05 | | From Acct # 312xxxxx4465 | TRANSFER FOR MONTHLY EXPENSES | 9999-000 | 10,000.00 | | 10,000.00 |
| 04/12/05 | 107 | VERIZON | ACCOUNT NO. 201 343-4300-825 95Y | 2420-000 | | 2,746.38 | 7,253.62 |
| 04/12/05 | 108 | PENNSYLVANIA AMERICAN WATER | ACCOUNT NO. 24-1628977-1 | 2420-000 | | 230.06 | 7,023.56 |
| 04/12/05 | 109 | PPL ELECTRIC UTILITIES | ACCOUNT NO. 55290-88001 | 2420-000 | | 4,669.60 | 2,353.96 |
| 04/20/05 | | Reverses Check # 113 | VOID APRIL 2005 RENT FOR LANCASTER, VOIDED AND WRITTED TO C&D PA-WRONG PAYOR INFO. | 2410-000 | | -700.00 | 3,053.96 |
| 04/20/05 | | From Acct # 312xxxxx4465 | TRANSFER TO PAY EMPLOYEES | 9999-000 | 26,685.00 | | 29,738.96 |
| 04/20/05 | 110 | JEANNINE BOGACKI | Compensation 3/26/05 THROUGH 4/8/05 Replicated from check #110 | 3731-000 | | 10,162.50 | 19,576.46 |

| | Subtotals : | $40,502.61 | $20,926.15 |
|---|---|---|---|

{} Asset reference(s)

Printed: 11/13/2020 05:11 PM     V.20.24

Exhibit 9

# Form 2

Page: 31

## Cash Receipts And Disbursements Record

**Case Number:** 04-12030
**Case Name:** BREUNERS HOME FURNISHINGS CORP.

**Taxpayer ID #:** **-***6647
**Period Ending:** 11/13/20

**Trustee:** Alfred T. Giuliano, Trustee (DE) (500670)
**Bank Name:** JPMORGAN CHASE BANK, N.A.
**Account:** ***-*****44-66 - Checking Account
**Blanket Bond:** $5,000,000.00  (per case limit)
**Separate Bond:** N/A

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans.<br>Date | {Ref #} /<br>Check # | Paid To / Received From | Description of Transaction | T-Code | Receipts<br>$ | Disbursements<br>$ | Checking<br>Account Balance |
| 04/20/05 | 111 | KEITH SMITH | Compensation 3/21/05 THROUGH 4/8/05 | 3731-000 | | 6,375.00 | 13,201.46 |
| 04/20/05 | 112 | SUSAN SHEETS-MARTIN | Compensation 3/21/05 THROUGH 4/8/05 | 3731-000 | | 10,147.50 | 3,053.96 |
| 04/20/05 | 113 | RICHARD W. GOOD | APRIL 2005 RENT FOR LANCASTER, VOIDED AND WRITTED TO C&D PA-WRONG PAYOR INFO. | 2410-000 | | 700.00 | 2,353.96 |
| 04/20/05 | 114 | C&D ENTERPRISES UNLIMITED | APRIL 2005 RENT FOR LANCASTER, PA | 2410-000 | | 700.00 | 1,653.96 |
| 04/21/05 | 115 | LABOR READY NORTHEAST, INC. | ACCT. NO. 3773-1751; INV. NO. 41111751; ADMIN. EXPENSE | 2990-000 | | 220.35 | 1,433.61 |
| 04/28/05 | | From Acct # 312xxxxx4465 | TRANSFER TO PAY PROFESSIONAL FEES | 9999-000 | 75,000.00 | | 76,433.61 |
| 04/29/05 | 116 | MONTAGUE S. CLAYBROOK, CHAPTER 7 TRUSTEE | INTERIM TRUSTEE COMPENSATION [DOCKET NO. 1105]* | 2100-000 | | 75,000.00 | 1,433.61 |
| 05/06/05 | | From Acct # 312xxxxx4465 | TRANSFER TO PAY ADMIN. EXPENSES/EMPLOYEES | 9999-000 | 14,035.00 | | 15,468.61 |
| 05/06/05 | 117 | C&D ENTERPRISES UNLIMITED | MAY 2005 RENT FOR LANCASTER, PA | 2410-000 | | 700.00 | 14,768.61 |
| 05/06/05 | 118 | JEANNINE BOGACKI | Compensation 4/9/05 THROUGH 5/6/05 | 3731-000 | | 6,900.00 | 7,868.61 |
| 05/06/05 | 119 | SUSAN SHEETS-MARTIN | Compensation - 4/9/05 THROUGH 5/6/05 | 3731-000 | | 6,435.00 | 1,433.61 |
| 05/16/05 | | From Acct # 312xxxxx4465 | TRANSFER TO PAY 5/5/05 ORDERED AMOUNTS | 9999-000 | 56,089.25 | | 57,522.86 |
| 05/16/05 | 120 | HSBC BANK NEVADA, N.A. f/k/a HOUSEHOLD BANK (SB), | Pursuant to Order for Deposits Refunded June 28, 2004 - July 14, 2004 [Docket No.: 1031] | 5600-000 | | 53,497.68 | 4,025.18 |
| 05/16/05 | 121 | GHP BUXTON, LLC 559 WEST 164TH BUXTON, LLC | SATISFACTION OF MECHANIC'S LIEN PER ORDERS DOCKET NO. 1033 & 1497 | 6990-000 | | 2,591.57 | 1,433.61 |
| 05/23/05 | | From Acct # 312xxxxx4465 | TRANSFER FOR VARIOUS TRANSACTIONS | 9999-000 | 37,425.87 | | 38,859.48 |
| 05/23/05 | 122 | SUSAN SHEETS-MARTIN | Compensation - 5/7/05 THROUGH 5/21/05 | 3731-000 | | 3,520.00 | 35,339.48 |
| 05/23/05 | 123 | ALAN AND SHIRLEY SILVERS | CURE CLAIM PAYMENT FOR PROPERTY LOCATED AT 1919 STATE HIGHWAY 35, WALL, NEW JERSEY PER ORDER ENTERED ON 5/11/05; | 6920-000 | | 35,339.48 | 0.00 |
| 06/03/05 | | From Acct # 312xxxxx4465 | TRANSFER TO PAY CONSULTANT | 9999-000 | 4,042.50 | | 4,042.50 |
| 06/03/05 | 124 | SUSAN SHEETS-MARTIN | Consultant Compensation 5/22/05 THROUGH 6/3/05 | 3731-000 | | 4,042.50 | 0.00 |
| 06/07/05 | | From Acct # 312xxxxx4465 | TRANSFER TO PAY ADMIN. EXPENSES | 9999-000 | 753.38 | | 753.38 |
| 06/07/05 | | From Acct # 312xxxxx4465 | TRANSFER TO PAY ADMIN. EXPENSE | 9999-000 | 700.00 | | 1,453.38 |
| 06/07/05 | 125 | LABOR READY NORTHEAST, INC. | ACCT. NO. 3773-1751; INV. NO 42361751 | 2990-000 | | 53.38 | 1,400.00 |
| 06/07/05 | 126 | C&D ENTERPRISES UNLIMITED | RENT FOR JUNE 2005 AND JULY 2005 FOR LANCASTER, PA | 2410-000 | | 1,400.00 | 0.00 |
| 06/14/05 | | From Acct # 312xxxxx4465 | TRANSFER TO PAY ADMIN. EXPENSES | 9999-000 | 1,193.39 | | 1,193.39 |
| 06/14/05 | 127 | YORK WASTE DISPOSAL, INC. | WASTE REMOVAL EXPENSE FOR PERIOD | 2420-000 | | 1,193.39 | 0.00 |

| | | | Subtotals : | | $189,239.39 | $208,815.85 | |

Exhibit 9

# Form 2

Page: 32

## Cash Receipts And Disbursements Record

**Case Number:** 04-12030
**Case Name:** BREUNERS HOME FURNISHINGS CORP.

**Taxpayer ID #:** **-***6647
**Period Ending:** 11/13/20

**Trustee:** Alfred T. Giuliano, Trustee (DE) (500670)
**Bank Name:** JPMORGAN CHASE BANK, N.A.
**Account:** ***-*****44-66 - Checking Account
**Blanket Bond:** $5,000,000.00  (per case limit)
**Separate Bond:** N/A

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| | | | 3/30/05 THROUGH 4/20/05 | | | | |
| 06/22/05 | | From Acct # 312xxxxx4465 | TRANSFER TO PAY CONSULTANT FEES | 9999-000 | 2,667.50 | | 2,667.50 |
| 06/22/05 | 128 | SUSAN SHEETS-MARTIN | Consultant Compensation 6/4/05 THROUGH 6/17/05 | 3731-000 | | 2,667.50 | 0.00 |
| 06/27/05 | | From Acct # 312xxxxx4465 | TRANSFER TO PAY PAYROLL AND ANY OTHER EXPENSES THAT MAY ARISE | 9999-000 | 50,000.00 | | 50,000.00 |
| 06/27/05 | 129 | PACIFIC REALTY ASSOCIATES, L.P. | FINAL SATISFACTION OF THE CURE CLAIM PURSUANT TO ORDER ENTERED ON 6/15/05; DOCKET NO. 1075; #50 STATE HWY 46 EAS | 6920-000 | | 34,690.19 | 15,309.81 |
| 07/05/05 | 130 | SUSAN SHEETS-MARTIN | Consultant Compensation 6/18/05 THROUGH 7/1/05 | 3731-000 | | 1,952.50 | 13,357.31 |
| 07/18/05 | 131 | SUSAN SHEETS-MARTIN | Consultant Compensation 7/2/05 THROUGH 7/15/05 | 3731-000 | | 3,382.50 | 9,974.81 |
| 07/19/05 | | From Acct # 312xxxxx4465 | TRANSFER TO DISBURSE CURE AMOUNTS DUE SPI CALIFORNIA | 9999-000 | 359,861.11 | | 369,835.92 |
| 07/19/05 | | From Acct # 312xxxxx4467 | TRANSFER TO DISBURSE CURE AMOUNTS DUE SPI CALIFORNIA | 9999-000 | 11,423.99 | | 381,259.91 |
| 07/19/05 | | From Acct # 312xxxxx4465 | TRANSFER TO DISBURSE CURE AMOUNTS DUE SPI TOTOWA | 9999-000 | 100,592.61 | | 481,852.52 |
| 07/19/05 | 132 | SPI CALIFORNIA | PAYMENT OF CARRYING COSTS AUTHORIZED PER ORDER ENTERED ON 7/13/05; DOCKET NO. 1118; RELATED TO PROPERTIES | 6920-000 | | 371,285.10 | 110,567.42 |
| 07/19/05 | 133 | SPI TOTOWA | PAYMENT OF CARRYING COSTS AUTH. PER ORDER ENTERED ON 7/13/05; DOCKET NO. 1118; RELATED TO PROPERTIES KNOWN AS NOR | 6920-000 | | 100,592.61 | 9,974.81 |
| 08/15/05 | | From Acct # 312xxxxx4469 | TRANSFER TO PAY CURE AMOUNT TO BAGELMAN'S | 9999-000 | 80,025.19 | | 90,000.00 |
| 08/15/05 | 134 | DAVID AND ELAINE BAGELMAN | CURE CLAIM PAYMENT PER ORDER ENTERED ON 8/9/05; DOCKET NO 1136 FOR PROPERTY LOCATED AT 1522 BETHLEHEM PIKE, HA | 6920-000 | | 90,000.00 | 0.00 |
| 10/03/05 | | From Acct # 312xxxxx4465 | TRANSFER TO PAY PROFESSIONAL FEES | 9999-000 | 3,272.50 | | 3,272.50 |
| 10/03/05 | 135 | SUSAN SHEETS-MARTIN | Consultant Compensation 7/16/05 THROUGH 10/1/05 | 3731-000 | | 3,272.50 | 0.00 |
| 10/07/05 | | From Acct # 312xxxxx4465 | TRANSFER TO PAY PROFESSIONAL FEES/EXPENSES | 9999-000 | 333,943.67 | | 333,943.67 |

Subtotals :        $941,786.57        $607,842.90

{} Asset reference(s)

Exhibit 9

# Form 2

## Cash Receipts And Disbursements Record

| Case Number: | 04-12030 | | **Trustee:** | Alfred T. Giuliano, Trustee (DE) (500670) |
| Case Name: | BREUNERS HOME FURNISHINGS CORP. | | **Bank Name:** | JPMORGAN CHASE BANK, N.A. |
| | | | **Account:** | ***-*****44-66 - Checking Account |
| **Taxpayer ID #:** | **-***6647 | | **Blanket Bond:** | $5,000,000.00  (per case limit) |
| **Period Ending:** | 11/13/20 | | **Separate Bond:** | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | <br><br>T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 10/07/05 | 136 | IP RECOVERY, INC. | First Interim Application for Professional Fees for Period of  03/15/05 - 05/31/05 [Docket No.: 1319] | 3991-000 | | 107,968.06 | 225,975.61 |
| 10/07/05 | 137 | IP RECOVERY, INC. | First Interim Application for Reimbursement of Expenses for Period of  03/15/05 - 05/31/05 [Docket No.: 1319] | 3992-000 | | 5,897.20 | 220,078.41 |
| 10/07/05 | 138 | FOX ROTHSCHILD | First Interim Application for Professional Fees for Period of  02/8/05 - 05/31/05 [Docket No.: 1320] | 3210-000 | | 191,570.00 | 28,508.41 |
| 10/07/05 | 139 | FOX ROTHSCHILD | First Interim Application for Reimbursement of Expenses for Period of  02/8/05 - 05/31/05 [Docket No.: 1320] | 3220-000 | | 28,508.41 | 0.00 |
| 11/22/05 | | From Acct # 312xxxxx4469 | TRANSFER TO PAY CURE AMOUNT TO LEFLEINS | 9999-000 | 85,000.00 | | 85,000.00 |
| 11/22/05 | 140 | JOAN AND JOSEPH LEFLEIN | CURE CLAIM PAYMENT FOR PROPERTY LOCATED AT 1213 HIGHWAY #22, BRIDGEWATER, NEW JERSEY PER ORDER ENTERED ON 11/15/0 | 6920-000 | | 85,000.00 | 0.00 |
| 12/20/05 | | From Acct # 312xxxxx4465 | TRANSFER TO REFUND OVERPAYMENT TO INSURANCE COMPANIES | 9999-000 | 73,376.85 | | 73,376.85 |
| 12/20/05 | {18} | LEXINGTON INSURANCE COMPANY | Check No.: 141 - REFUND OF OVERPAYMENT [Deposit No.: 103087-1 DDA 44-65] | 1229-000 | -55,032.64 | | 18,344.21 |
| 12/20/05 | {18} | ALLIED WORLD ASSURANCE COMPANY | Check No.: 142 - REFUND OF OVERPAYMENT  [Deposit No.: 103088-2 DDA 44-65] | 1229-000 | -18,344.21 | | 0.00 |
| 01/16/06 | | From Acct # 312xxxxx4465 | TRANSFER TO PAY SPI'S OUTSTANDING AMOUNT PURSUANT TO 1/4/06 ORDER | 9999-000 | 9,500.00 | | 9,500.00 |
| 01/16/06 | 143 | SPI TOTOWA | Interest Payment Pursuant to Stipulation [Docket No.: 1443] | 6920-000 | | 9,500.00 | 0.00 |
| 04/06/06 | | From Acct # 312xxxxx4465 | TRANSFER TO PAY PROFESSIONAL FEES/EXPENSES | 9999-000 | 27,776.67 | | 27,776.67 |
| 04/06/06 | 144 | CROSS & SIMON, LLC | FIRST INTERIM CONFLICTS COUNSEL FOR TRUSTEE FEES FOR PERIOD 10/13/05 THROUGH 1/31/06 PER ORDER ENTERED ON 3/27/06 [Docket No.: 1501] | 3210-000 | | 14,261.00 | 13,515.67 |
| 04/06/06 | 145 | CROSS & SIMON, LLC | FIRST INTERIM CONFLICTS COUNSEL FOR TRUSTEE EXPENSES FOR PERIOD 10/13/05 THROUGH 1/31/06 PER ORDER | 3210-000 | | 13,515.67 | 0.00 |

| | Subtotals : | $122,276.67 | $456,220.34 |
|---|---|---|---|

{} Asset reference(s)

Printed: 11/13/2020 05:11 PM    V.20.24

Exhibit 9

# Form 2

## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case Number:** | 04-12030 |
| **Case Name:** | BREUNERS HOME FURNISHINGS CORP. |
| **Taxpayer ID #:** | **-***6647 |
| **Period Ending:** | 11/13/20 |

| | |
|---|---|
| **Trustee:** | Alfred T. Giuliano, Trustee (DE) (500670) |
| **Bank Name:** | JPMORGAN CHASE BANK, N.A. |
| **Account:** | ***-*****44-66 - Checking Account |
| **Blanket Bond:** | $5,000,000.00  (per case limit) |
| **Separate Bond:** | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| | | | ENTERED ON 3/28/06  [Docket No.: 1501] | | | | |
| 04/17/06 | | From Acct # 312xxxxx4465 | TRANSFER FOR INTERIM CH. 11 INTERIM DIST. IN ACCORDANCE W/ORDER | 9999-000 | 648,626.80 | | 648,626.80 |
| 04/17/06 | 146 | PACHULSKI STANG ZIEHL YOUNG JONES & WEINTRAUB PC | INTERIM DISTRIBUTION TO CHAPTER 11 PROFESSIONALS [Docket Nos.1498 & 1509] | 6700-000 | | 287,992.20 | 360,634.60 |
| 04/17/06 | 147 | BARLEY SNYDER LLC | INTERIM DISTRIBUTION TO CHAPTER 11 PROFESSIONALS [Docket Nos.1498 & 1509] | 6700-000 | | 7,741.11 | 352,893.49 |
| 04/17/06 | 148 | FTI CONSULTING, INC. | INTERIM DISTRIBUTION TO CHAPTER 11 PROFESSIONALS [Docket Nos.1498 & 1509] | 6700-000 | | 3,910.61 | 348,982.88 |
| 04/17/06 | 149 | DELOITTE TAX LLP | INTERIM DISTRIBUTION FOR PROFESSIONALS SERVICES [Docket Nos.1498 & 1509] | | | 55,072.30 | 293,910.58 |
| | | | Compensation for      51,576.30<br>Professional Fees | 6700-000 | | | 293,910.58 |
| | | | Reimbursement of      3,496.00<br>Expenses | 6710-000 | | | 293,910.58 |
| 04/17/06 | 150 | PARENTE RANDOLPH LLC | INTERIM DISTRIBUTION TO CHAPTER 11 PROFESSIONALS [Docket Nos.1498 & 1509] | 6700-000 | | 86,932.26 | 206,978.32 |
| 04/17/06 | 151 | PLATZER SWEGOLD KARLIN LEVINE GOLDBERG & JASLOW | INTERIM DISTRIBUTION TO CHAPTER 11 PROFESSIONALS [Docket Nos.1498 & 1509] | 6700-000 | | 179,040.80 | 27,937.52 |
| 04/17/06 | 152 | ZUCKERMAN SPAEDER LLP | INTERIM DISTRIBUTION TO CHAPTER 11 PROFESSIONALS [Docket Nos.1498 & 1509] | 6700-000 | | 27,937.52 | 0.00 |
| 04/19/06 | | From Acct # 312xxxxx4465 | TRANSFER TO PAY ALLOWED CHAPTER 11 ADMIN. EXPENSES | 9999-000 | 348,079.03 | | 348,079.03 |
| 04/19/06 | 153 | CONTROL BUILDING SERVICES | INTERIM DISTRIBUTION ALLOWED PER ORDER ENTERED ON 3/16/06; DOCKET NO. 1497 | 6990-000 | | 27,987.37 | 320,091.66 |
| 04/19/06 | 154 | PHILLIPS OFFICE PRODUCTS, INC. | INTERIM DISTRIBUTION ALLOWED PER ORDER ENTERED ON 3/16/06; DOCKET NO. 1497 | 6990-000 | | 4,955.55 | 315,136.11 |
| 04/19/06 | 155 | DARBY CORP. | REISSUE PER PAYEE'S REQUEST-NO ATT'Y INVOLVEMENT IN THIS MATTER; SEE CHECK NO. 166; INTERIM DISTRIBUTION ALLOWED | 6990-000 | | 6,266.05 | 308,870.06 |
| 04/19/06 | 156 | GAGE II FAMILY LTD. PARTNERSHIP | INTERIM DISTRIBUTION ALLOWED PER ORDER ENTERED ON 3/16/06; DOCKET NO. 1497 | 6920-000 | | 70,000.00 | 238,870.06 |
| 04/19/06 | 157 | PSE&G | ALLOWED CHAPTER 11 ADMINISTRATIVE EXPENSE CLAIM FOR UNPAID | 6990-000 | | 21,824.20 | 217,045.86 |

Subtotals :                    $996,705.83        $779,659.97

Exhibit 9

# Form 2

Page: 35

## Cash Receipts And Disbursements Record

**Case Number:** 04-12030
**Case Name:** BREUNERS HOME FURNISHINGS CORP.

**Taxpayer ID #:** **-***6647
**Period Ending:** 11/13/20

**Trustee:** Alfred T. Giuliano, Trustee (DE) (500670)
**Bank Name:** JPMORGAN CHASE BANK, N.A.
**Account:** ***-*****44-66 - Checking Account
**Blanket Bond:** $5,000,000.00  (per case limit)
**Separate Bond:** N/A

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | 5<br>T-Code | 6<br>Receipts<br>$ | 7<br>Disbursements<br>$ | Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| | | | POST-PETITION UTILTIY SERVICED<br>PROVIDED TO THE DEBTORS | | | | |
| 04/19/06 | 158 | BROYHILL FURNITURE<br>INDUSTRIES, INC. | ALLOWED PER ORDER ENTERED ON<br>6/7/05; DOCKET NO. 1063 AND 3/16/06;<br>DOCKET NO. 1497 | 6990-000 | | 49,569.51 | 167,476.35 |
| 04/19/06 | 159 | 17 BUTLER STREET LLC | ALLOWED PER ORDER ENTERED ON<br>6/7/05; DOCKET NO. 1064 AND 3/16/06;<br>DOCKET NO. 1497 | 6990-000 | | 17,622.58 | 149,853.77 |
| 04/19/06 | 160 | CONNECTICUT GENERAL LIFE<br>INSURANCE COMPANY | ALLOWED PER ORDER ENTERED ON<br>6/7/05; DOCKET NO. 1065 AND 3/16/06;<br>DOCKET NO. 1497 | 6990-000 | | 32,910.87 | 116,942.90 |
| 04/19/06 | 161 | B.L.R. REALTY COMPANY,<br>MAINSAY CORP., AND BOSTON | INTERIM DISTRIBUTION ALLOWED PER<br>ORDERS ENTERED ON 6/27/05; DOCKET<br>NO. 1097 AND 3/16/06; DOCKET NO. 1497 | 6920-000 | | 116,942.90 | 0.00 |
| 04/26/06 | | From Acct # 312xxxxx4465 | TRANSFER TO PAY PROFESSIONAL<br>FEES/EXPENSES | 9999-000 | 465,549.54 | | 465,549.54 |
| 04/26/06 | 162 | FOX ROTHSCHILD | SECOND INTERIM ATTORNEY FOR<br>TRUSTEE FEES FOR PERIOD 6/1/05<br>THROUGH 1/31/06 PER ORDER ENTERED<br>ON 4/24/06 (DOC | 3210-000 | | 415,456.50 | 50,093.04 |
| 04/26/06 | 163 | FOX ROTHSCHILD | SECOND INTERIM ATTORNEY FOR<br>TRUSTEE EXPENSES FOR PERIOD 6/1/05<br>THROUGH 1/31/06 PER ORDER ENTERED<br>ON 4/24/06 | | | 19,753.66 | 30,339.38 |
| | {21} | | Reimburse Overpayment          69.98<br>to MHFC, LLC | 1229-002 | | | 30,339.38 |
| | | | SECOND INTERIM          19,683.68<br>ATTORNEY FOR<br>TRUSTEE EXPENSES<br>FOR PERIOD 6/1/05<br>THROUGH 1/31/06 PER<br>ORDER ENTERED ON<br>4/24/06 | 3220-000 | | | 30,339.38 |
| 04/26/06 | 164 | BARRY S. SLOSBERG, INC. | FIRST AND FINAL AUCTIONEER FEES FOR<br>PERIOD 2/22/05 THROUGH 3/29/05 10%<br>Sales Commission [Docket No.: 1527] | 3610-000 | | 11,061.50 | 19,277.88 |
| 04/26/06 | 165 | BARRY S. SLOSBERG, INC. | FIRST AND FINAL AUCTIONEER EXPENSES<br>FOR PERIOD 2/22/05 THROUGH 3/29/05<br>[Docket No.: 1527] | | | 19,277.88 | 0.00 |

Subtotals :  $465,549.54    $682,595.40

{} Asset reference(s)

Printed: 11/13/2020 05:11 PM    V.20.24

Exhibit 9

# Form 2

Page: 36

## Cash Receipts And Disbursements Record

**Case Number:** 04-12030

**Case Name:** BREUNERS HOME FURNISHINGS CORP.

**Taxpayer ID #:** **-***6647

**Period Ending:** 11/13/20

**Trustee:** Alfred T. Giuliano, Trustee (DE) (500670)

**Bank Name:** JPMORGAN CHASE BANK, N.A.

**Account:** ***-*****44-66 - Checking Account

**Blanket Bond:** $5,000,000.00  (per case limit)

**Separate Bond:** N/A

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| | | | Labor                          11,865.00 | 3620-000 | | | 0.00 |
| | | | Advertising                     4,587.06 | 3620-000 | | | 0.00 |
| | | | Travel - Mileage                1,089.37 | 3620-000 | | | 0.00 |
| | | | Travel - Tolls                    131.25 | 3620-000 | | | 0.00 |
| | | | Travel - Hotel (7 Nights)         605.20 | 3620-000 | | | 0.00 |
| | | | Travel - Meals                  1,000.00 | 3620-000 | | | 0.00 |
| 05/24/06 | | Reverses Check # 155 | VOID REISSUE PER PAYEE'S REQUEST-NO ATT'Y INVOLVEMENT IN THIS MATTER; SEE CHECK NO. 1 | 6990-000 | | -6,266.05 | 6,266.05 |
| 05/24/06 | 166 | DARBY CORP. | INTERIM DISTRIBUTION ALLOWED PER ORDER ENTERED ON 3/16/06; DOCKET NO. 1497; REISSUE TO COMPANY DIRECTLY PER CO | 6990-000 | | 6,266.05 | 0.00 |
| 06/16/06 | | Reverses Check # 167 | VOID NOT PRINTED-CUT FOR WRONG AMOUNT | 3721-000 | | -2,786.00 | 2,786.00 |
| 06/16/06 | | From Acct # 312xxxxx4465 | TRANSFER TO PAY PROFESSIONAL FEES/EXPENSES | 9999-000 | 3,103.00 | | 5,889.00 |
| 06/16/06 | 167 | BLANK ROME LLP | NOT PRINTED-CUT FOR WRONG AMOUNT | 3721-000 | | 2,786.00 | 3,103.00 |
| 06/16/06 | 168 | BLANK ROME LLP | MEDIATOR FEES/EXP. FOR APRIL 2006 AND MAY 2006; MATTER NO. 063250-01023 02319; INV. NO. 807678 (ADV. NOS. 05-52743; 05-52749; 05-52794; 05-53019; 05-52839; 05-52818; 05-52853; 05-52860; 05-52738; 05-52821; 05-52840; 05-52845; 05-52876) | | | 3,103.00 | 0.00 |
| | | | MEDIATOR FEES FOR        3,101.00<br>APRIL 2006 AND MAY<br>2006; MATTER NO.<br>063250-01023 02319;<br>INV. NO. 807678 (ADV.<br>NOS. 05-52743;<br>05-52749; 05-52794;<br>05-53019; 05-52839;<br>05-52818; 05-52853;<br>05-52860; 05-52738;<br>05-52821; 05-52840;<br>05-52845; 05-52876) | 3721-000 | | | 0.00 |
| | | | MEDIATOR EXP. FOR          2.00<br>APRIL 2006 AND MAY | 3722-000 | | | 0.00 |

Subtotals :          $3,103.00          $3,103.00

Printed: 11/13/2020 05:11 PM    V.20.24

Exhibit 9

# Form 2

## Cash Receipts And Disbursements Record

**Case Number:** 04-12030
**Case Name:** BREUNERS HOME FURNISHINGS CORP.

**Taxpayer ID #:** **-***6647
**Period Ending:** 11/13/20

**Trustee:** Alfred T. Giuliano, Trustee (DE) (500670)
**Bank Name:** JPMORGAN CHASE BANK, N.A.
**Account:** ***-*****44-66 - Checking Account
**Blanket Bond:** $5,000,000.00  (per case limit)
**Separate Bond:** N/A

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| | | | 2006; MATTER NO.<br>063250-01023 02319;<br>INV. NO. 807678 (ADV.<br>NOS. 05-52743;<br>05-52749; 05-52794;<br>05-53019; 05-52839;<br>05-52818; 05-52853;<br>05-52860; 05-52738;<br>05-52821; 05-52840;<br>05-52845; 05-52876) | | | | |
| 06/28/06 | | From Acct # 312xxxxx4465 | TRANSFER TO PAY MEDIATOR<br>FEES/EXPENSES | 9999-000 | 3,255.58 | | 3,255.58 |
| 06/28/06 | 169 | BIFFERATO GENTILOTTI BIDEN &<br>BALICK LLC | MEDIATOR FEES RELATED TO THE<br>ADVERSARY PROCEEDINGS: 05-79844;<br>ACCT. NO. 2006312-003M & 05-79861;<br>ACCT. NO. 200 | 3721-000 | | 3,250.00 | 5.58 |
| 06/28/06 | 170 | BIFFERATO GENTILOTTI BIDEN &<br>BALICK LLC | MEDIATOR EXPENSES RELATED TO THE<br>ADVERSARY PROCEEDINGS: 05-79844;<br>ACCT. NO. 2006312-003M & 05-79861;<br>ACCT. NO. 200 | 3722-000 | | 5.58 | 0.00 |
| 07/11/06 | | From Acct # 312xxxxx4465 | TRANSFER TO PAY MEDIATOR<br>FEES/EXPENSES | 9999-000 | 3,605.79 | | 3,605.79 |
| 07/11/06 | 171 | BIFFERATO GENTILOTTI BIDEN &<br>BALICK LLC | MEDIATOR FEES RELATED TO ACCT. NOS.<br>2006312-010M; 2006312-015M;<br>2006312-017M; 2006312-018M;<br>2006312-014M | 3721-000 | | 3,593.75 | 12.04 |
| 07/11/06 | 172 | BIFFERATO GENTILOTTI BIDEN &<br>BALICK LLC | MEDIATOR EXPENSES RELATED TO ACCT.<br>NOS. 2006312-010M; 2006312-015M;<br>2006312-017M; 2006312-018M;<br>2006312-014M | 3722-000 | | 12.04 | 0.00 |
| 07/14/06 | | From Acct # 312xxxxx4465 | TRANSFER TO PAY MEDIATOR<br>FEES/EXPENSES | 9999-000 | 2,721.98 | | 2,721.98 |
| 07/14/06 | 173 | BIFFERATO GENTILOTTI BIDEN &<br>BALICK LLC | MEDIATOR FEES FOR ACCT. NOS.<br>2006312-001M; 2006312-003M;<br>2006312-004M; 2006312-006M;<br>2006312-007M; 2006312-009 | 3721-000 | | 2,610.00 | 111.98 |
| 07/14/06 | 174 | BIFFERATO GENTILOTTI BIDEN &<br>BALICK LLC | MEDIATOR EXPNESES FOR ACCT. NOS.<br>2006312-001M; 2006312-003M;<br>2006312-004M; 2006312-006M;<br>2006312-007M; 2006312009M | 3722-000 | | 111.98 | 0.00 |

| | | Subtotals : | $9,583.35 | $9,583.35 |
|---|---|---|---|---|

{} Asset reference(s)

Exhibit 9

# Form 2

## Cash Receipts And Disbursements Record

**Case Number:** 04-12030
**Case Name:** BREUNERS HOME FURNISHINGS CORP.

**Taxpayer ID #:** **-***6647
**Period Ending:** 11/13/20

**Trustee:** Alfred T. Giuliano, Trustee (DE) (500670)
**Bank Name:** JPMORGAN CHASE BANK, N.A.
**Account:** ***-*****44-66 - Checking Account
**Blanket Bond:** $5,000,000.00  (per case limit)
**Separate Bond:** N/A

| 1 Trans. Date | 2 {Ref #} / Check # | 3 Paid To / Received From | 4 Description of Transaction | T-Code | 5 Receipts $ | 6 Disbursements $ | 7 Checking Account Balance |
|---|---|---|---|---|---|---|---|
| 08/08/06 | | Reverses Check # 175 | VOID MEDIATOR FEES FOR JUNE 2006; MATTER NO. 063250-01023 02319; INV. NO. 814455 (ADV. | 3721-000 | | -508.00 | 508.00 |
| 08/08/06 | | From Acct # 312xxxxx4465 | TRANSFER TO PAY MEDIATOR FEES | 9999-000 | 805.00 | | 1,313.00 |
| 08/08/06 | | From Acct # 312xxxxx4465 | TRANSFER TO PAY PROFESSIONAL FEES/EXPENSES | 9999-000 | 19,471.02 | | 20,784.02 |
| 08/08/06 | | From Acct # 312xxxxx4465 | TRANSFER TO PAY MED. FEES | 9999-000 | 297.00 | | 21,081.02 |
| 08/08/06 | | To Acct # 312xxxxx4465 | TRANSFER OF UNUSED FUNDS TO MMA | 9999-000 | | 297.00 | 20,784.02 |
| 08/08/06 | 175 | BLANK ROME LLP | VOID - ENTERED WRONG AMOUNT - MEDIATOR FEES FOR JUNE 2006; MATTER NO. 063250-01023 02319; INV. NO. 814455 (ADV. | 3721-000 | | 508.00 | 20,276.02 |
| 08/08/06 | 176 | CROSS & SIMON, LLC | SECOND INTERIM CONFLICTS COUNSEL FOR TRUSTEE FEES FOR PERIOD 2/1/06 THROUGH 5/31/06 [Docket No.: 1578] | 3210-000 | | 17,519.00 | 2,757.02 |
| 08/08/06 | 177 | CROSS & SIMON, LLC | SECOND INTERIM CONFLICTS COUNSEL FOR TRUSTEE EXPENSES FOR PERIOD 2/1/06 THROUGH 5/31/06  [Docket No.: 1578] | 3220-000 | | 1,952.02 | 805.00 |
| 08/08/06 | 178 | BLANK ROME LLP | MEDIATOR FEES FOR JUNE 2006; MATTER NO. 063250-01023 02319; INV. NO. 814455 (ADV. NOS. 06-50195; 06-50194; 05- | 3721-000 | | 805.00 | 0.00 |
| 08/15/06 | {18} | Reverses Check # 179 | VOIDED CUT FROM WRONG ACCOUNT - REFUND AUTHORIZED PER ORDER ENTERED ON 8/9/06; DOCKET N | 1229-000 | 1,510.94 | | 1,510.94 |
| 08/15/06 | | From Acct # 312xxxxx4465 | TRANSFER TO REFUND ENCORE DBA THOMASVILLE HOME FURNISHINGS PER ORDER WAS ENTERED ON 8/9/06; DOCKET NO. 1587 | 9999-000 | 1,510.94 | | 3,021.88 |
| 08/15/06 | | To Acct # 312xxxxx4465 | MOVED MONEY BACK TO MMA, AS CUTTING ENCORE CHECK FROM SAME ACCT. IT WAS DEPOSITED IN | 9999-000 | | 1,510.94 | 1,510.94 |
| 08/15/06 | {18} | ENCORE | Check No.: 179 VOIDED - CUT FROM WRONG ACCOUNT - REFUND AUTHORIZED PER ORDER ENTERED ON 8/9/06; DOCKET NO. 1586 | 1229-000 | -1,510.94 | | 0.00 |
| 08/23/06 | | From Acct # 312xxxxx4465 | TRANSFER TO PAY MEDIATOR FEES | 9999-000 | 35.00 | | 35.00 |
| 08/23/06 | 180 | BLANK ROME LLP | MEDIATOR FEES FOR JULY 2006; MATTER NO. 063250-01023 02319; INV. NO. 819923 (ADV. NO. 06-50186) | 3721-000 | | 35.00 | 0.00 |

Subtotals :  $22,118.96   $22,118.96

{} Asset reference(s)

Printed: 11/13/2020 05:11 PM     V.20.24

Exhibit 9

# Form 2

Page: 39

## Cash Receipts And Disbursements Record

**Case Number:** 04-12030
**Case Name:** BREUNERS HOME FURNISHINGS CORP.

**Taxpayer ID #:** \*\*-\*\*\*6647
**Period Ending:** 11/13/20

**Trustee:** Alfred T. Giuliano, Trustee (DE) (500670)
**Bank Name:** JPMORGAN CHASE BANK, N.A.
**Account:** \*\*\*-\*\*\*\*\*44-66 - Checking Account
**Blanket Bond:** $5,000,000.00  (per case limit)
**Separate Bond:** N/A

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | <br><br>T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 09/14/06 | | From Acct # 312xxxxx4465 | TRANSFER TO PAY BOND PREMIUM | 9999-000 | 10,600.00 | | 10,600.00 |
| 09/14/06 | 181 | INTERNATIONAL SURETIES, LTD. | INDIVIDUAL CASE BOND PREMIUM FOR PERIOD 10/1/06 THROUGH 10/1/07; BOND NO. 016034023 | 2300-000 | | 10,600.00 | 0.00 |
| 09/26/06 | | From Acct # 312xxxxx4465 | TRANSFER TO PAY MEDIATOR FEES | 9999-000 | 210.00 | | 210.00 |
| 09/26/06 | 182 | BLANK ROME LLP | MEDIATOR FEES FOR AUGUST 2006; MATTER NO. 063250-01023 02319; INV. NO. 823374 (VARIOUS ADV. PROCEEDINGS; INCLUDI | 3721-000 | | 210.00 | 0.00 |
| 10/23/06 | | From Acct # 312xxxxx4465 | TRANSFER TO PAY MEDIATOR FEES/EXPENSES | 9999-000 | 5,748.45 | | 5,748.45 |
| 10/23/06 | 183 | BIFFERATO GENTILOTTI BIDEN & BALICK LLC | Compensation for Mediator Professional Fees & Reimbursement of Expenses | | | 5,748.45 | 0.00 |
| | | BIFFERATO GENTILOTTI BIDEN & BALICK | MEDIATOR EXP. FOR        3.18<br>2006-312.008 | 3722-000 | | | 0.00 |
| | | BIFFERATO GENTILOTTI BIDEN & BALICK | MEDIATOR FEES FOR      5,745.27<br>ACCT. NO.<br>2006-312.002;005; 012;<br>019; 008 | 3721-000 | | | 0.00 |
| 11/16/06 | | From Acct # 312xxxxx4465 | TRANSFER TO PAY PROFESSIONAL FEES/EXPENSES | 9999-000 | 1,372.33 | | 1,372.33 |
| 11/16/06 | 184 | McGRANE GREENFIELD LLP | LOCAL COUNSEL FEES FOR PERIOD 7/20/06 THROUGH 7/25/06 AUTHORIZED PER ORDER ENTERED ON 11/14/06; DOCKET NO. 1636 | 3210-000 | | 1,319.50 | 52.83 |
| 11/16/06 | 185 | McGRANE GREENFIELD LLP | LOCAL COUNSEL EXPENES FOR PERIOD 7/20/06 THROUGH 7/25/06 AUTHORIZED PER ORDER ENTERED ON 11/14/06; DOCKET NO. 1636 | 3220-000 | | 52.83 | 0.00 |
| 12/05/06 | | From Acct # 312xxxxx4465 | TRANSFER TO REFUND CUSTOMER FUNDS PER ORDER [DOCKET NOS. 39 & 503] | 9999-000 | 880.03 | | 880.03 |
| 12/05/06 | 186 | JAMES HOPKINS | FINAL CUSTOMER DEPOSIT REFUND FROM 7/3/04, AUTHORIZED PER ORDERS ENTERED ON 7/16/04 & 10/18/04; DOCKET NOS. 39 & 503 | 5600-000 | | 652.00 | 228.03 |
| 12/05/06 | 187 | LUCILLE COREN | FINAL CUSTOMER DEPOSIT REFUND FROM 7/3/04, AUTHORIZED PER ORDERS ENTERED ON 7/16/04 & 10/18/04; DOCKET | 5600-000 | | 228.03 | 0.00 |

Subtotals :                    $18,810.81        $18,810.81

{} Asset reference(s)

Exhibit 9

# Form 2

## Cash Receipts And Disbursements Record

**Case Number:** 04-12030
**Case Name:** BREUNERS HOME FURNISHINGS CORP.

**Taxpayer ID #:** **-***6647
**Period Ending:** 11/13/20

**Trustee:** Alfred T. Giuliano, Trustee (DE) (500670)
**Bank Name:** JPMORGAN CHASE BANK, N.A.
**Account:** ***-*****44-66 - Checking Account
**Blanket Bond:** $5,000,000.00  (per case limit)
**Separate Bond:** N/A

| 1 Trans. Date | 2 {Ref #} / Check # | 3 Paid To / Received From | 4 Description of Transaction | T-Code | 5 Receipts $ | 6 Disbursements $ | 7 Checking Account Balance |
|---|---|---|---|---|---|---|---|
| | | | NOS. 39 & 503 | | | | |
| 12/12/06 | | From Acct # 312xxxxx4465 | TRANSFER TO PAY PROFESSIONAL FEES | 9999-000 | 710.00 | | 710.00 |
| 12/12/06 | 188 | BIFFERATO GENTILOTTI BIDEN & BALICK LLC | MEDIATOR FEES RELATED TO ADV. PROC. OF MAXTON MANUFACTURING COMPANY (05-79838; ACCT. NO. 2006312-021M; STATEMEN | 3721-000 | | 710.00 | 0.00 |
| 12/15/06 | | From Acct # 312xxxxx4465 | TRANSFER TO PAY PROFESSIONAL FEES/EXPENSES | 9999-000 | 24,565.51 | | 24,565.51 |
| 12/15/06 | | From Acct # 312xxxxx4465 | TRANSFER TO PAY MEDIATOR FEES | 9999-000 | 140.00 | | 24,705.51 |
| 12/15/06 | 189 | CROSS & SIMON, LLC | THIRD INTERIM CONFLICTS COUNSEL FOR TRUSTEE FEES FOR PERIOD 6/1/06 THROUGH 9/30/06 PER ORDER ENTERED ON 12/5/06 ( | 3210-000 | | 22,775.00 | 1,930.51 |
| 12/15/06 | 190 | CROSS & SIMON, LLC | THIRD INTERIM CONFLICTS COUNSEL FOR TRUSTEE EXPENSES FOR PERIOD 6/1/06 THROUGH 9/30/06 PER ORDER ENTERED ON 12/5/ | 3220-000 | | 1,790.51 | 140.00 |
| 12/15/06 | 191 | BLANK ROME LLP | MEDIATOR FEES FOR NOVEMBER 2006; MATTER NO. 063250-01023 02319; INV. NO. 840352 | 3721-000 | | 140.00 | 0.00 |
| 02/16/07 | | From Acct # 312xxxxx4465 | TRANSFER TO PAY PROFESSIONAL FEES | 9999-000 | 13,200.00 | | 13,200.00 |
| 02/16/07 | 192 | LAW OFFICES OF ANDREW SKLAR, P.C. | FIRST FEE APPLICATION FOR PROFESSIONAL FEES FOR PERIOD OF JUNE 8, 2006 - DECEMBER 18, 2006 [DOCKET NO.: 1676] | 3210-000 | | 13,200.00 | 0.00 |
| 02/19/07 | | From Acct # 312xxxxx4465 | TRANSFER TO PAY PROFESSIONAL FEES/EXPENSES | 9999-000 | 3,048.96 | | 3,048.96 |
| 02/19/07 | 193 | BIFFERATO GENTILOTTI BIDEN & BALICK LLC | MEDIATOR FEES AND EXPENSES | | | 3,048.96 | 0.00 |
| | | BIFFERATO GENTILOTTI BIDEN & BALICK | MEDIATOR EXPENSES        3.96 FOR ADV. NO. 05-79854 A | 3722-000 | | | 0.00 |
| | | BIFFERATO GENTILOTTI BIDEN & BALICK | MEDIATOR FEES FOR        3,045.00 ADV. NOS. 06-50780, 05-79854 AND 05-79851 | 3721-000 | | | 0.00 |
| 03/14/07 | | From Acct # 312xxxxx4465 | TRANSFER TO PAY PROFESSIONAL FEES | 9999-000 | 70.00 | | 70.00 |
| 03/14/07 | 194 | BLANK ROME LLP | MEDIATOR FEES FOR JANUARY 2007; MATTER NO. 063250-01023 02319; INV. NO. 840741 (ADV. PROCEEDINGS: SOUTHERN | 3721-000 | | 70.00 | 0.00 |

Subtotals :   $41,734.47   $41,734.47

{} Asset reference(s)

Printed: 11/13/2020 05:11 PM    V.20.24

Exhibit 9

# Form 2

## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case Number:** | 04-12030 | |
| **Case Name:** | BREUNERS HOME FURNISHINGS CORP. | |
| **Taxpayer ID #:** | **-***6647 | |
| **Period Ending:** | 11/13/20 | |

| | |
|---|---|
| **Trustee:** | Alfred T. Giuliano, Trustee (DE) (500670) |
| **Bank Name:** | JPMORGAN CHASE BANK, N.A. |
| **Account:** | ***-*****44-66 - Checking Account |
| **Blanket Bond:** | $5,000,000.00  (per case limit) |
| **Separate Bond:** | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | <br><br>T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| | | | CONNEC | | | | |
| 03/29/07 | | From Acct # 312xxxxx4465 | TRANSFER TO PAY ADMIN. EXP. | 9999-000 | 120.00 | | 120.00 |
| 03/29/07 | 195 | LASALLE BANK | COPIES OF CHECKS EXPENSES | 2990-000 | | 120.00 | 0.00 |
| 04/16/07 | | From Acct # 312xxxxx4465 | TRANSFER TO PAY PROFESSIONAL FEES/EXPENSES | 9999-000 | 360,406.34 | | 360,406.34 |
| 04/16/07 | 196 | FOX ROTHSCHILD | THIRD INTERIM ATTORNEY FOR TRUSTEE FEES FOR PERIOD 2/1/06 THROUGH 1/31/07 PER ORDER ENTERED ON 4/10/07 (DOCKETED 4/ | 3210-000 | | 351,598.00 | 8,808.34 |
| 04/16/07 | 197 | FOX ROTHSCHILD | THIRD INTERIM ATTORNEY FOR TRUSTEE EXPENSES FOR PERIOD 2/1/06 THROUGH 1/31/07 PER ORDER ENTERED ON 4/10/07 (DOCKETE | 3220-000 | | 8,808.34 | 0.00 |
| 06/15/07 | | From Acct # 312xxxxx4465 | TRANSFER TO PAY MEDIATOR FEES/EXPENSES | 9999-000 | 114.97 | | 114.97 |
| 06/15/07 | 198 | BIFFERATO GENTILOTTI BIDEN & BALICK LLC | MEDIATOR FEES RELATED TO GENERAL ADVERSARY INFORMATION RELATED TO PROGRESS OF CASES; ACCT. NO. 2006312-000M; STATE | 3721-000 | | 75.00 | 39.97 |
| 06/15/07 | 199 | BIFFERATO GENTILOTTI BIDEN & BALICK LLC | MEDIATOR EXPENSES RELATED TO GENERAL ADVERSARY INFORMATION RELATED TO PROGRESS OF CASES - ACCT. NO. 2006312-00 | 3722-000 | | 39.97 | 0.00 |
| 10/10/07 | | From Acct # 312xxxxx4465 | TRANSFER TO PAY PROFESSIONAL FEES/EXPENSES | 9999-000 | 1,344.44 | | 1,344.44 |
| 10/10/07 | 200 | BIFFERATO GENTILOTTI BIDEN & BALICK LLC | MEDIATOR FEES RELATED TO BERMEX IN INTERNATIONAL INC.; ACCT. NO. 2006312-023M; STATEMENT NO. 998084 | 3721-000 | | 1,319.00 | 25.44 |
| 10/10/07 | 201 | BIFFERATO GENTILOTTI BIDEN & BALICK LLC | MEDIATOR EXPENSES RELATED TO BERMEX IN INTERNATIONAL INC.; ACCT. NO. 2006312-023M; STATEMENT NO. 998084 | 3722-000 | | 25.44 | 0.00 |
| 12/13/07 | | From Acct # 312xxxxx4465 | TRANSFER | 9999-000 | 279.60 | | 279.60 |
| 12/13/07 | 202 | PARCELS INC. | ACCT. NO. 538; INV. NO. 60275 | 2990-000 | | 279.60 | 0.00 |
| 12/19/07 | | From Acct # 312xxxxx4465 | TRANSFER | 9999-000 | 729.18 | | 729.18 |
| 12/19/07 | 203 | LAW OFFICES OF ANDREW SKLAR, P.C. | SECOND APPLICATION FOR COMPENSATION FOR PROFESSIONAL FEES FOR PERIOD OF JUNE 27, 2006 - OCTOBER 16, 2007 [Docket No.: 1740] | 3210-000 | | 378.43 | 350.75 |

Subtotals :    $362,994.53    $362,643.78

Exhibit 9

# Form 2

Page: 42

## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case Number:** 04-12030 | |
| **Case Name:** BREUNERS HOME FURNISHINGS CORP. | |
| **Taxpayer ID #:** **-***6647 | |
| **Period Ending:** 11/13/20 | |

| | |
|---|---|
| **Trustee:** | Alfred T. Giuliano, Trustee (DE) (500670) |
| **Bank Name:** | JPMORGAN CHASE BANK, N.A. |
| **Account:** | ***-*****44-66 - Checking Account |
| **Blanket Bond:** | $5,000,000.00  (per case limit) |
| **Separate Bond:** | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | <br><br>T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 12/19/07 | 204 | LAW OFFICES OF ANDREW SKLAR, P.C. | SECOND APPLICATION FOR REIMBURSEMENT OF EXPENSES FOR PERIOD OF JUNE 27, 2006 - OCTOBER 16, 2007 [Docket No.: 1740] | 3220-000 | | 135.75 | 215.00 |
| 12/19/07 | 205 | BIFFERATO GENTILOTTI BIDEN & BALICK LLC | ADDITONAL MEDIATOR FEES RELATED TO BERMEX IN INTERNATIONAL INC.; ACCT. NO. 2006312-023M; STATEMENT NO. 999588 | 3721-000 | | 215.00 | 0.00 |
| 01/02/08 | | From Acct # 312xxxxx4465 | TRANSFER TO PAY PROFESSIONAL FEES/EXPENSES | 9999-000 | 24,861.47 | | 24,861.47 |
| 01/02/08 | 206 | CROSS & SIMON, LLC | FOURTH INTERIM CONFLICTS COUNSEL FOR TRUSTEE FEES FOR PERIOD 1/1/06 THROUGH 10/31/07 [Docket No.: 1736] | 3210-000 | | 24,093.00 | 768.47 |
| 01/02/08 | 207 | CROSS & SIMON, LLC | FOURTH INTERIM CONFLICTS COUNSEL FOR TRUSTEE EXPENSES FOR PERIOD 1/1/06 THROUGH 10/31/07 [Docket No.: 1736] | 3220-000 | | 768.47 | 0.00 |
| 03/03/08 | | From Acct # 312xxxxx4465 | TRANSFER TO PAY PROFESSIONAL FEES/EXPENSES | 9999-000 | 266,578.72 | | 266,578.72 |
| 03/03/08 | 208 | PLATZER SWERGOLD KARLIN LEVINE GOLDBERG & JASLOW | FIRST INTERIM APPLICATION FOR FEES BY SPECIAL CONFLICTS COUNSEL FOR PERIOD 3/14/05 - 10/31/07 [Docket No.: 1751] | 3210-000 | | 260,363.00 | 6,215.72 |
| 03/03/08 | 209 | PLATZER SWERGOLD KARLIN LEVINE GOLDBERG & JASLOW | FIRST FEE APPLICATION FOR REIMBURSEMENT OF EXPENSES BY SPECIAL CONFLICTS COUNSEL FOR PERIOD 3/14/05 - 10/31/07 [Docket No.: 1751] | 3220-000 | | 6,215.72 | 0.00 |
| 04/11/08 | | From Acct # 312xxxxx4465 | Transfer to pay professional fees/expenses | 9999-000 | 10,064.74 | | 10,064.74 |
| 04/11/08 | 210 | LAW OFFICES OF ANDREW SKLAR, P.C. | THIRD APPLICATION FOR PROFESSIONAL FEES FOR PERIOD 9/20/06 - 3/6/08 [Docket No.: 1762] | 3210-000 | | 9,411.72 | 653.02 |
| 04/11/08 | 211 | LAW OFFICES OF ANDREW SKLAR, P.C. | THIRD APPLICATION FOR REIMBURSEMENT OF EXPENSES FOR PERIOD 9/20/06 - 3/6/08 [Docket No.: 1762] | 3220-000 | | 653.02 | 0.00 |
| 09/15/08 | | From Acct # 312xxxxx4465 | TRANSFER TO PAY IND. CASE BOND PREMIUM | 9999-000 | 10,500.00 | | 10,500.00 |
| 09/15/08 | 212 | INTERNATIONAL SURETIES, LTD. | INDIVIDUAL CASE BOND PREM FOR PER 10/1/08 THROUGH 10/1/09; BOND NO. 016034023 | 2300-000 | | 10,500.00 | 0.00 |
| 04/28/09 | | From Acct # 312xxxxx4465 | TRANSFER TO PAY PROFESSIONAL FEES/EXPENSES | 9999-000 | 65,931.62 | | 65,931.62 |

Subtotals :  $377,936.55    $312,355.68

{} Asset reference(s)

Printed: 11/13/2020 05:11 PM    V.20.24

Exhibit 9

# Form 2

Page: 43

## Cash Receipts And Disbursements Record

| | |
|---|---|
| Case Number: | 04-12030 |
| Case Name: | BREUNERS HOME FURNISHINGS CORP. |
| | |
| Taxpayer ID #: | **-***6647 |
| Period Ending: | 11/13/20 |

| | |
|---|---|
| Trustee: | Alfred T. Giuliano, Trustee (DE) (500670) |
| Bank Name: | JPMORGAN CHASE BANK, N.A. |
| Account: | ***-*****44-66 - Checking Account |
| Blanket Bond: | $5,000,000.00  (per case limit) |
| Separate Bond: | N/A |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Trans. Date | {Ref #} / Check # | Paid To / Received From | Description of Transaction | T-Code | Receipts $ | Disbursements $ | Checking Account Balance |
| 04/28/09 | 213 | FOX ROTHSCHILD | FOURTH INTERIM ATTORNEY FOR TRUSTEE FEES FOR PERIOD 2/1/07 - 10/31/08 PER AMENDED ORDER [Docket No.: 1772] | 3210-000 | | 63,734.50 | 2,197.12 |
| 04/28/09 | 214 | FOX ROTHSCHILD | FOURTH INTERIM ATTORNEY FOR TRUSTEE EXPENSES FOR PERIOD 2/1/07 - 10/31/08 PER AMENDED ORDER [Docket No.: 1772] | 3220-000 | | 2,197.12 | 0.00 |
| 09/01/09 | | From Acct # 312xxxxx4465 | TRANSFER TO PAY BOND PREMIUM | 9999-000 | 10,500.00 | | 10,500.00 |
| 09/01/09 | 215 | INTERNATIONAL SURETIES, LTD. | INDIVIDUAL CASE BOND PREMIUM FOR PERIOD 10/1/09 THROUGH 10/1/10; BOND NO. 016034023 | 2300-000 | | 10,500.00 | 0.00 |

| | | | |
|---|---|---|---|
| **ACCOUNT TOTALS** | 3,602,842.28 | 3,602,842.28 | $0.00 |
| Less: Bank Transfers | 3,678,777.04 | 1,807.94 | |
| **Subtotal** | -75,934.76 | 3,601,034.34 | |
| Less: Payments to Debtors | | 0.00 | |
| **NET Receipts / Disbursements** | **$-75,934.76** | **$3,601,034.34** | |

{} Asset reference(s)

Printed: 11/13/2020 05:11 PM    V.20.24

Exhibit 9

# Form 2

## Cash Receipts And Disbursements Record

Page: 44

| | |
|---|---|
| Case Number: | 04-12030 |
| Case Name: | BREUNERS HOME FURNISHINGS CORP. |
| | |
| Taxpayer ID #: | **-***6647 |
| Period Ending: | 11/13/20 |

| | |
|---|---|
| Trustee: | Alfred T. Giuliano, Trustee (DE) (500670) |
| Bank Name: | JPMORGAN CHASE BANK, N.A. |
| Account: | ***-*****44-67 - Money Market Account |
| Blanket Bond: | $5,000,000.00  (per case limit) |
| Separate Bond: | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Money Market<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 04/11/05 | {20} | BANK OF LANCASTER COUNTY | TURNOVER OF SPI CURE ACCOUNT<br>ENDING 34510 DEPOSIT CHECK #214432 | 1229-000 | 231,005.00 | | 231,005.00 |
| 04/29/05 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.3500% | 1270-000 | 39.88 | | 231,044.88 |
| 05/31/05 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.3500% | 1270-000 | 68.69 | | 231,113.57 |
| 06/30/05 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.4000% | 1270-000 | 73.78 | | 231,187.35 |
| 07/19/05 | | To Acct # 312xxxxx4466 | TRANSFER TO DISBURSE CURE AMOUNTS<br>DUE SPI CALIFORNIA | 9999-000 | | 11,423.99 | 219,763.36 |
| 07/20/05 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.4000% | 1270-000 | 48.02 | | 219,811.38 |
| 07/20/05 | | To Acct # 312xxxxx4465 | TRANSFER TO GENERAL MMA; AS CURE<br>AMOUNTS DUE SPI CALIFORNIA HAVE<br>BEEN PAID IN FULL | 9999-000 | | 219,811.38 | 0.00 |

| | | | |
|---|---|---|---|
| ACCOUNT TOTALS | 231,235.37 | 231,235.37 | $0.00 |
| Less: Bank Transfers | 0.00 | 231,235.37 | |
| Subtotal | 231,235.37 | 0.00 | |
| Less: Payments to Debtors | | 0.00 | |
| NET Receipts / Disbursements | $231,235.37 | $0.00 | |

{} Asset reference(s)

Exhibit 9

# Form 2

## Cash Receipts And Disbursements Record

| Case Number: | 04-12030 | | Trustee: | Alfred T. Giuliano, Trustee (DE) (500670) |
|---|---|---|---|---|
| Case Name: | BREUNERS HOME FURNISHINGS CORP. | | Bank Name: | JPMORGAN CHASE BANK, N.A. |
| | | | Account: | ***-*****44-68 - Money Market Account |
| Taxpayer ID #: | **-***6647 | | Blanket Bond: | $5,000,000.00 (per case limit) |
| Period Ending: | 11/13/20 | | Separate Bond: | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | <br><br>T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Money Market<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 04/11/05 | {20} | BANK OF LANCASTER COUNTY | TURNOVER OF CHYENNE CURE ACCOUNT ENDING 34513 DEPOSIT CHECK #214433 | 1229-000 | 154,864.87 | | 154,864.87 |
| 04/29/05 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.3500% | 1270-000 | 26.73 | | 154,891.60 |
| 05/31/05 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.3500% | 1270-000 | 46.05 | | 154,937.65 |
| 06/27/05 | | To Acct # 312xxxxx4465 | TRANSFER TO COVER CURE AMOUNT PAID TO PACIFIC REALTY ASSOCIATES, L.P. | 9999-000 | | 34,690.19 | 120,247.46 |
| 06/30/05 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.4000% | 1270-000 | 47.94 | | 120,295.40 |
| 07/19/05 | Int | JPMORGAN CHASE BANK, N.A. | Current Interest Rate is 0.4000% | 1270-000 | 23.73 | | 120,319.13 |
| 07/19/05 | | To Acct # 312xxxxx4465 | TRANSFER TO GENERAL MMA, AS CURE AMOUNTS DUE SPI TOTOWA HAVE BEEN PAID IN FULL | 9999-000 | | 120,319.13 | 0.00 |

| | | | |
|---|---|---|---|
| ACCOUNT TOTALS | 155,009.32 | 155,009.32 | $0.00 |
| Less: Bank Transfers | 0.00 | 155,009.32 | |
| **Subtotal** | **155,009.32** | **0.00** | |
| Less: Payments to Debtors | | 0.00 | |
| **NET Receipts / Disbursements** | **$155,009.32** | **$0.00** | |

Exhibit 9

# Form 2

Page: 46

## Cash Receipts And Disbursements Record

**Case Number:** 04-12030
**Case Name:** BREUNERS HOME FURNISHINGS CORP.

**Taxpayer ID #:** **-***6647
**Period Ending:** 11/13/20

**Trustee:** Alfred T. Giuliano, Trustee (DE) (500670)
**Bank Name:** JPMORGAN CHASE BANK, N.A.
**Account:** ***-*****44-69 - Money Market Account
**Blanket Bond:** $5,000,000.00  (per case limit)
**Separate Bond:** N/A

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Money Market<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 04/11/05 | {20} | BANK OF LANCASTER COUNTY | TURNOVER OF KLAFF CURE ACCOUNT<br>ENDING 34516 DEPOSIT CHECK #214434 | 1229-000 | 552,505.73 | | 552,505.73 |
| 04/11/05 | | KLAFF DRA CURE ACCOUNT | To Record Turnover of Escrow Funds Held by<br>PSZYJ&W Less Direct Payments re: River<br>Edge Cure Costs [Docket No.: 987] | | 0.00 | | 552,505.73 |
| | {20} | | To Record Turnover of            1,001,727.10<br>Escrow Funds Directly<br>sent by PSZYJ&W re:<br>River Edge Cure Cost<br>Cap & EWMA Expenses | 1229-000 | | | 552,505.73 |
| | | River Edge Lease | To Record Cost of Cure        -1,001,727.10<br>Cap directly paid by<br>PSZYJ&W re: River<br>Edge, NJ Lease | 6990-000 | | | 552,505.73 |
| 04/29/05 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.3500% | 1270-000 | 95.37 | | 552,601.10 |
| 05/31/05 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.3500% | 1270-000 | 164.29 | | 552,765.39 |
| 06/27/05 | | To Acct # 312xxxxx4465 | TRANSFER TO COVER CURE AMOUNT<br>PAID TO ALAN AND SHIRLEY SILVERS | 9999-000 | | 35,339.48 | 517,425.91 |
| 06/27/05 | | To Acct # 312xxxxx4465 | TRANSFER TO COVER CURE AMOUNT<br>PAID TO GHP BUXTON, LLC 559 WEST<br>164TH BUXTON, LLC | 9999-000 | | 2,591.57 | 514,834.34 |
| 06/30/05 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.4000% | 1270-000 | 174.79 | | 515,009.13 |
| 07/29/05 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.4500% | 1270-000 | 178.52 | | 515,187.65 |
| 08/15/05 | | To Acct # 312xxxxx4466 | TRANSFER TO PAY CURE AMOUNT TO<br>BAGELMAN'S | 9999-000 | | 80,025.19 | 435,162.46 |
| 08/31/05 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.4500% | 1270-000 | 180.16 | | 435,342.62 |
| 09/30/05 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 1.0300% | 1270-000 | 240.75 | | 435,583.37 |
| 10/31/05 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 1.0300% | 1270-000 | 381.21 | | 435,964.58 |
| 11/22/05 | | To Acct # 312xxxxx4466 | TRANSFER TO PAY CURE AMOUNT TO<br>LEFLEINS | 9999-000 | | 85,000.00 | 350,964.58 |
| 11/23/05 | Int | JPMORGAN CHASE BANK, N.A. | Current Interest Rate is 0.5500% | 1270-000 | 268.34 | | 351,232.92 |
| 11/23/05 | | To Acct # 312xxxxx4465 | TRANSFER FUNDS TO MAIN MMA ACCT.<br>AS ALL CURE PAYMENTS HAVE BEEN<br>MADE | 9999-000 | | 351,232.92 | 0.00 |

Subtotals :        $554,189.16        $554,189.16

Exhibit 9

# Form 2
## Cash Receipts And Disbursements Record

Page: 47

| Case Number: | 04-12030 | | Trustee: | Alfred T. Giuliano, Trustee (DE) (500670) |
|---|---|---|---|---|
| Case Name: | BREUNERS HOME FURNISHINGS CORP. | | Bank Name: | JPMORGAN CHASE BANK, N.A. |
| | | | Account: | ***-*****44-69 - Money Market Account |
| Taxpayer ID #: | **-***6647 | | Blanket Bond: | $5,000,000.00   (per case limit) |
| Period Ending: | 11/13/20 | | Separate Bond: | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Money Market<br>Account Balance |
|---|---|---|---|---|---|---|---|
| | | | ACCOUNT TOTALS | | 554,189.16 | 554,189.16 | $0.00 |
| | | | Less: Bank Transfers | | 0.00 | 554,189.16 | |
| | | | Subtotal | | 554,189.16 | 0.00 | |
| | | | Less: Payments to Debtors | | | 0.00 | |
| | | | NET Receipts / Disbursements | | $554,189.16 | $0.00 | |

{} Asset reference(s)

Exhibit 9

## Form 2

Page: 48

### Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case Number:** | 04-12030 | |
| **Case Name:** | BREUNERS HOME FURNISHINGS CORP. | |
| **Taxpayer ID #:** | **-***6647 | |
| **Period Ending:** | 11/13/20 | |

| | |
|---|---|
| **Trustee:** | Alfred T. Giuliano, Trustee (DE) (500670) |
| **Bank Name:** | JPMORGAN CHASE BANK, N.A. |
| **Account:** | ***-*****44-20 - Time Deposit Account |
| **Blanket Bond:** | $5,000,000.00  (per case limit) |
| **Separate Bond:** | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Money Market<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 04/27/06 | | From Acct # 312xxxxx4465 | TRANSFER | 9999-000 | 150,000.00 | | 150,000.00 |
| 04/28/06 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 2.3500% | 1270-000 | 38.63 | | 150,038.63 |
| 05/31/06 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 2.3500% | 1270-000 | 299.76 | | 150,338.39 |
| 06/30/06 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 2.3500% | 1270-000 | 290.65 | | 150,629.04 |
| 07/31/06 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 2.3500% | 1270-000 | 300.93 | | 150,929.97 |
| 08/31/06 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 2.3500% | 1270-000 | 301.53 | | 151,231.50 |
| 09/29/06 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 2.3500% | 1270-000 | 282.63 | | 151,514.13 |
| 10/31/06 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 2.3500% | 1270-000 | 302.69 | | 151,816.82 |
| 11/30/06 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 2.3500% | 1270-000 | 293.51 | | 152,110.33 |
| 12/29/06 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 2.3500% | 1270-000 | 303.89 | | 152,414.22 |
| 01/31/07 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 2.3500% | 1270-000 | 304.50 | | 152,718.72 |
| 02/28/07 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 2.3500% | 1270-000 | 275.55 | | 152,994.27 |
| 03/30/07 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 2.3500% | 1270-000 | 305.66 | | 153,299.93 |
| 04/12/07 | Int | JPMORGAN CHASE BANK, N.A. | Interest Earned AT 2.35000% | 1270-000 | 118.48 | | 153,418.41 |
| 04/12/07 | | TRANSFER TO MMA | TRANSFER TO MMA | 9999-000 | | 153,418.41 | 0.00 |

|  | | |  |  |
|---|---|---|---|---|
| **ACCOUNT TOTALS** | | 153,418.41 | 153,418.41 | $0.00 |
| Less: Bank Transfers | | 150,000.00 | 153,418.41 | |
| **Subtotal** | | 3,418.41 | 0.00 | |
| Less: Payments to Debtors | | | 0.00 | |
| **NET Receipts / Disbursements** | | $3,418.41 | $0.00 | |

Exhibit 9

# Form 2

Page: 49

## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case Number:** | 04-12030 |
| **Case Name:** | BREUNERS HOME FURNISHINGS CORP. |
| **Taxpayer ID #:** | **-***6647 |
| **Period Ending:** | 11/13/20 |

| | |
|---|---|
| **Trustee:** | Alfred T. Giuliano, Trustee (DE) (500670) |
| **Bank Name:** | JPMORGAN CHASE BANK, N.A. |
| **Account:** | ***-*****44-21 - Time Deposit Account |
| **Blanket Bond:** | $5,000,000.00  (per case limit) |
| **Separate Bond:** | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Money Market<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 04/27/06 | | From Acct # 312xxxxx4465 | TRANSFER | 9999-000 | 50,000.00 | | 50,000.00 |
| 04/28/06 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 1.7500% | 1270-000 | 9.59 | | 50,009.59 |
| 05/31/06 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 1.7500% | 1270-000 | 74.38 | | 50,083.97 |
| 06/30/06 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 1.7500% | 1270-000 | 72.09 | | 50,156.06 |
| 07/31/06 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 1.7500% | 1270-000 | 74.60 | | 50,230.66 |
| 08/31/06 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 1.7500% | 1270-000 | 74.71 | | 50,305.37 |
| 09/29/06 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 1.7500% | 1270-000 | 69.99 | | 50,375.36 |
| 10/31/06 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 1.7500% | 1270-000 | 74.93 | | 50,450.29 |
| 11/30/06 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 1.7500% | 1270-000 | 72.62 | | 50,522.91 |
| 12/29/06 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 1.7500% | 1270-000 | 75.14 | | 50,598.05 |
| 01/31/07 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 1.7500% | 1270-000 | 75.26 | | 50,673.31 |
| 02/28/07 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 1.7500% | 1270-000 | 68.07 | | 50,741.38 |
| 03/30/07 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 1.7500% | 1270-000 | 75.47 | | 50,816.85 |
| 04/27/07 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 1.7500% | 1270-000 | 65.83 | | 50,882.68 |
| 04/28/08 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 1.7500% | 1270-000 | 900.74 | | 51,783.42 |
| 04/29/08 | | To Acct # 312xxxxx4465 | Close CD | 9999-000 | | 51,783.42 | 0.00 |

| | | | | |
|---|---|---|---|---|
| | **ACCOUNT TOTALS** | 51,783.42 | 51,783.42 | **$0.00** |
| | Less: Bank Transfers | 50,000.00 | 51,783.42 | |
| | **Subtotal** | **1,783.42** | **0.00** | |
| | Less: Payments to Debtors | | 0.00 | |
| | **NET Receipts / Disbursements** | **$1,783.42** | **$0.00** | |

{} Asset reference(s)

Printed: 11/13/2020 05:11 PM    V.20.24

Exhibit 9

## Form 2

Page: 50

### Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case Number:** | 04-12030 | |
| **Case Name:** | BREUNERS HOME FURNISHINGS CORP. | |
| **Taxpayer ID #:** | **-***6647 | |
| **Period Ending:** | 11/13/20 | |

| | |
|---|---|
| **Trustee:** | Alfred T. Giuliano, Trustee (DE) (500670) |
| **Bank Name:** | JPMORGAN CHASE BANK, N.A. |
| **Account:** | ***-*****44-22 - Time Deposit Account |
| **Blanket Bond:** | $5,000,000.00  (per case limit) |
| **Separate Bond:** | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Money Market<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 04/27/06 | | From Acct # 312xxxxx4465 | TRANSFER | 9999-000 | 50,000.00 | | 50,000.00 |
| 04/28/06 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 1.7500% | 1270-000 | 9.59 | | 50,009.59 |
| 05/31/06 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 1.7500% | 1270-000 | 74.38 | | 50,083.97 |
| 06/30/06 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 1.7500% | 1270-000 | 72.09 | | 50,156.06 |
| 07/31/06 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 1.7500% | 1270-000 | 74.60 | | 50,230.66 |
| 08/31/06 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 1.7500% | 1270-000 | 74.71 | | 50,305.37 |
| 09/29/06 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 1.7500% | 1270-000 | 69.99 | | 50,375.36 |
| 10/31/06 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 1.7500% | 1270-000 | 74.93 | | 50,450.29 |
| 11/30/06 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 1.7500% | 1270-000 | 72.62 | | 50,522.91 |
| 12/29/06 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 1.7500% | 1270-000 | 75.14 | | 50,598.05 |
| 01/31/07 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 1.7500% | 1270-000 | 75.26 | | 50,673.31 |
| 02/28/07 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 1.7500% | 1270-000 | 68.07 | | 50,741.38 |
| 03/30/07 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 1.7500% | 1270-000 | 75.47 | | 50,816.85 |
| 04/27/07 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 1.7500% | 1270-000 | 65.83 | | 50,882.68 |
| 04/28/08 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 1.7500% | 1270-000 | 900.74 | | 51,783.42 |
| 04/29/08 | | To Acct # 312xxxxx4465 | Close CD | 9999-000 | | 51,783.42 | 0.00 |

| | | | |
|---|---|---|---|
| **ACCOUNT TOTALS** | 51,783.42 | 51,783.42 | $0.00 |
| Less: Bank Transfers | 50,000.00 | 51,783.42 | |
| **Subtotal** | 1,783.42 | 0.00 | |
| Less: Payments to Debtors | | 0.00 | |
| **NET Receipts / Disbursements** | **$1,783.42** | **$0.00** | |

Exhibit 9

## Form 2

Page: 51

### Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case Number:** | 04-12030 | |
| **Case Name:** | BREUNERS HOME FURNISHINGS CORP. | |
| **Taxpayer ID #:** | **-***6647 | |
| **Period Ending:** | 11/13/20 | |

| | |
|---|---|
| **Trustee:** | Alfred T. Giuliano, Trustee (DE) (500670) |
| **Bank Name:** | JPMORGAN CHASE BANK, N.A. |
| **Account:** | ***-*****44-23 - Time Deposit Account |
| **Blanket Bond:** | $5,000,000.00  (per case limit) |
| **Separate Bond:** | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Money Market<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 04/27/06 | | From Acct # 312xxxxx4465 | TRANSFER | 9999-000 | 25,000.00 | | 25,000.00 |
| 04/28/06 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 1.6000% | 1270-000 | 4.38 | | 25,004.38 |
| 05/31/06 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 1.6000% | 1270-000 | 34.01 | | 25,038.39 |
| 06/30/06 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 1.6000% | 1270-000 | 32.94 | | 25,071.33 |
| 07/31/06 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 1.6000% | 1270-000 | 34.10 | | 25,105.43 |
| 08/31/06 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 1.6000% | 1270-000 | 34.13 | | 25,139.56 |
| 09/29/06 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 1.6000% | 1270-000 | 31.98 | | 25,171.54 |
| 10/31/06 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 1.6000% | 1270-000 | 34.23 | | 25,205.77 |
| 11/30/06 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 1.6000% | 1270-000 | 33.17 | | 25,238.94 |
| 12/29/06 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 1.6000% | 1270-000 | 34.32 | | 25,273.26 |
| 01/31/07 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 1.6000% | 1270-000 | 34.37 | | 25,307.63 |
| 02/28/07 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 1.6000% | 1270-000 | 31.08 | | 25,338.71 |
| 03/30/07 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 1.6000% | 1270-000 | 34.45 | | 25,373.16 |
| 04/12/07 | Int | JPMORGAN CHASE BANK, N.A. | Interest Earned AT 1.6000% | 1270-000 | 13.35 | | 25,386.51 |
| 04/12/07 | | TRANSFER TO MMA | TRANSFER TO MMA | 9999-000 | | 25,386.51 | 0.00 |

| | | | |
|---|---|---|---|
| **ACCOUNT TOTALS** | 25,386.51 | 25,386.51 | $0.00 |
| Less: Bank Transfers | 25,000.00 | 25,386.51 | |
| **Subtotal** | 386.51 | 0.00 | |
| Less: Payments to Debtors | | 0.00 | |
| **NET Receipts / Disbursements** | **$386.51** | **$0.00** | |

Exhibit 9

## Form 2

Page: 52

### Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case Number:** | 04-12030 | |
| **Case Name:** | BREUNERS HOME FURNISHINGS CORP. | |
| **Taxpayer ID #:** | **-***6647 | |
| **Period Ending:** | 11/13/20 | |

| | |
|---|---|
| **Trustee:** | Alfred T. Giuliano, Trustee (DE) (500670) |
| **Bank Name:** | JPMORGAN CHASE BANK, N.A. |
| **Account:** | ***-*****44-24 - Time Deposit Account |
| **Blanket Bond:** | $5,000,000.00  (per case limit) |
| **Separate Bond:** | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | <br><br>T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Money Market<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 04/27/06 | | From Acct # 312xxxxx4465 | TRANSFER | 9999-000 | 25,000.00 | | 25,000.00 |
| 04/28/06 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 1.6000% | 1270-000 | 4.38 | | 25,004.38 |
| 05/31/06 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 1.6000% | 1270-000 | 34.01 | | 25,038.39 |
| 06/30/06 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 1.6000% | 1270-000 | 32.94 | | 25,071.33 |
| 07/31/06 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 1.6000% | 1270-000 | 34.10 | | 25,105.43 |
| 08/31/06 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 1.6000% | 1270-000 | 34.13 | | 25,139.56 |
| 09/29/06 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 1.6000% | 1270-000 | 31.98 | | 25,171.54 |
| 10/31/06 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 1.6000% | 1270-000 | 34.23 | | 25,205.77 |
| 11/30/06 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 1.6000% | 1270-000 | 33.17 | | 25,238.94 |
| 12/29/06 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 1.6000% | 1270-000 | 34.32 | | 25,273.26 |
| 01/31/07 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 1.6000% | 1270-000 | 34.37 | | 25,307.63 |
| 02/28/07 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 1.6000% | 1270-000 | 31.08 | | 25,338.71 |
| 03/30/07 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 1.6000% | 1270-000 | 34.45 | | 25,373.16 |
| 04/12/07 | Int | JPMORGAN CHASE BANK, N.A. | Interest Earned at 1.6000% | 1270-000 | 13.35 | | 25,386.51 |
| 04/12/07 | | TRANSFER TO MMA | TRANSFER TO MMA | 9999-000 | | 25,386.51 | 0.00 |

| | | | |
|---|---|---|---|
| **ACCOUNT TOTALS** | 25,386.51 | 25,386.51 | $0.00 |
| Less: Bank Transfers | 25,000.00 | 25,386.51 | |
| **Subtotal** | 386.51 | 0.00 | |
| Less: Payments to Debtors | | 0.00 | |
| **NET Receipts / Disbursements** | **$386.51** | **$0.00** | |

{} Asset reference(s)

Exhibit 9

## Form 2
### Cash Receipts And Disbursements Record

Page: 53

| | | | |
|---|---|---|---|
| **Case Number:** | 04-12030 | **Trustee:** | Alfred T. Giuliano, Trustee (DE) (500670) |
| **Case Name:** | BREUNERS HOME FURNISHINGS CORP. | **Bank Name:** | JPMORGAN CHASE BANK, N.A. |
| | | **Account:** | ***-*****44-25 - Time Deposit Account |
| **Taxpayer ID #:** | **-***6647 | **Blanket Bond:** | $5,000,000.00  (per case limit) |
| **Period Ending:** | 11/13/20 | **Separate Bond:** | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Money Market<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 09/14/06 | | From Acct # 312xxxxx4465 | TRANSFER | 9999-000 | 450,000.00 | | 450,000.00 |
| 09/29/06 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 2.5000% | 1270-000 | 493.40 | | 450,493.40 |
| 10/16/06 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 2.5000% | 1270-000 | 493.95 | | 450,987.35 |
| 11/15/06 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 2.5000% | 1270-000 | 927.61 | | 451,914.96 |
| 12/15/06 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 2.5000% | 1270-000 | 929.51 | | 452,844.47 |
| 01/16/07 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 2.5000% | 1270-000 | 931.43 | | 453,775.90 |
| 02/13/07 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 2.3500% | 1270-000 | 868.07 | | 454,643.97 |
| 03/15/07 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 2.3500% | 1270-000 | 869.74 | | 455,513.71 |
| 04/16/07 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 2.3500% | 1270-000 | 862.14 | | 456,375.85 |
| 05/14/07 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 2.3500% | 1270-000 | 863.78 | | 457,239.63 |
| 05/18/07 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 2.3500% | 1270-000 | 99.22 | | 457,338.85 |
| 05/21/07 | | To Acct # 312xxxxx4465 | TRANSFER TO MMA | 9999-000 | | 457,338.85 | 0.00 |

| | | | |
|---|---|---|---|
| **ACCOUNT TOTALS** | 457,338.85 | 457,338.85 | $0.00 |
| Less: Bank Transfers | 450,000.00 | 457,338.85 | |
| **Subtotal** | **7,338.85** | **0.00** | |
| Less: Payments to Debtors | | 0.00 | |
| **NET Receipts / Disbursements** | **$7,338.85** | **$0.00** | |

Exhibit 9

## Form 2

Page: 54

### Cash Receipts And Disbursements Record

| Case Number: | 04-12030 | | Trustee: | Alfred T. Giuliano, Trustee (DE) (500670) |
|---|---|---|---|---|
| Case Name: | BREUNERS HOME FURNISHINGS CORP. | | Bank Name: | JPMORGAN CHASE BANK, N.A. |
| | | | Account: | ***-*****44-26 - Time Deposit Account |
| Taxpayer ID #: | **-***6647 | | Blanket Bond: | $5,000,000.00  (per case limit) |
| Period Ending: | 11/13/20 | | Separate Bond: | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Money Market<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 09/14/06 | | From Acct # 312xxxxx4465 | TRANSFER | 9999-000 | 843,613.65 | | 843,613.65 |
| 09/29/06 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 2.5000% | 1270-000 | 924.98 | | 844,538.63 |
| 10/31/06 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 2.5000% | 1270-000 | 1,795.05 | | 846,333.68 |
| 11/30/06 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 2.5000% | 1270-000 | 1,740.77 | | 848,074.45 |
| 12/29/06 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 2.5000% | 1270-000 | 1,802.55 | | 849,877.00 |
| 01/31/07 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 2.5000% | 1270-000 | 1,806.39 | | 851,683.39 |
| 02/28/07 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 2.5000% | 1270-000 | 1,634.88 | | 853,318.27 |
| 03/30/07 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 2.5000% | 1270-000 | 1,813.70 | | 855,131.97 |
| 04/30/07 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 2.5000% | 1270-000 | 1,758.87 | | 856,890.84 |
| 05/31/07 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 2.5000% | 1270-000 | 1,821.29 | | 858,712.13 |
| 06/29/07 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 2.5000% | 1270-000 | 1,766.23 | | 860,478.36 |
| 07/31/07 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 2.5000% | 1270-000 | 1,828.93 | | 862,307.29 |
| 08/31/07 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 2.5000% | 1270-000 | 1,832.80 | | 864,140.09 |
| 09/14/07 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 2.5000% | 1270-000 | 829.00 | | 864,969.09 |
| 09/17/07 | | To Acct # 312xxxxx4465 | Transfer to MMA, closing out TDA | 9999-000 | | 864,969.09 | 0.00 |

| | | | | |
|---|---|---|---|---|
| | ACCOUNT TOTALS | | 864,969.09 | 864,969.09 | $0.00 |
| | Less: Bank Transfers | | 843,613.65 | 864,969.09 |
| | Subtotal | | 21,355.44 | 0.00 |
| | Less: Payments to Debtors | | | 0.00 |
| | NET Receipts / Disbursements | | $21,355.44 | $0.00 |

{} Asset reference(s)

Exhibit 9

# Form 2

Page: 55

## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| Case Number: | 04-12030 | |
| Case Name: | BREUNERS HOME FURNISHINGS CORP. | |
| Taxpayer ID #: | **-***6647 | |
| Period Ending: | 11/13/20 | |

| | |
|---|---|
| Trustee: | Alfred T. Giuliano, Trustee (DE) (500670) |
| Bank Name: | JPMORGAN CHASE BANK, N.A. |
| Account: | ***-*****44-27 - Time Deposit Account |
| Blanket Bond: | $5,000,000.00  (per case limit) |
| Separate Bond: | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Money Market<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 10/25/06 | | From Acct # 312xxxxx4465 | Transer | 9999-000 | 150,000.00 | | 150,000.00 |
| 10/25/07 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 2.5000% | 1270-000 | 3,797.14 | | 153,797.14 |
| 10/26/07 | | To Acct # 312xxxxx4465 | TRANSFER TO CLOSE TDA | 9999-000 | | 153,797.14 | 0.00 |

| | | | |
|---|---|---|---|
| ACCOUNT TOTALS | 153,797.14 | 153,797.14 | $0.00 |
| Less: Bank Transfers | 150,000.00 | 153,797.14 | |
| Subtotal | 3,797.14 | 0.00 | |
| Less: Payments to Debtors | | 0.00 | |
| NET Receipts / Disbursements | $3,797.14 | $0.00 | |

{} Asset reference(s)

Exhibit 9

# Form 2

Page: 56

## Cash Receipts And Disbursements Record

| | | | | | | |
|---|---|---|---|---|---|---|
| Case Number: | 04-12030 | | | Trustee: | Alfred T. Giuliano, Trustee (DE) (500670) | |
| Case Name: | BREUNERS HOME FURNISHINGS CORP. | | | Bank Name: | JPMORGAN CHASE BANK, N.A. | |
| | | | | Account: | ***-*****44-28 - Time Deposit Account | |
| Taxpayer ID #: | **-***6647 | | | Blanket Bond: | $5,000,000.00  (per case limit) | |
| Period Ending: | 11/13/20 | | | Separate Bond: | N/A | |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Money Market<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 04/20/07 | | From Acct # 312xxxxx4465 | Transfer from account ending 4465 | 9999-000 | 3,544,467.19 | | 3,544,467.19 |
| 04/21/08 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 2.6500% | 1270-000 | 95,444.75 | | 3,639,911.94 |
| 04/24/08 | | To Acct # 312xxxxx4465 | TRANSFER TO CLOSE TDA | 9999-000 | | 3,639,911.94 | 0.00 |

|  |  |  |  |
|---|---|---|---|
| | ACCOUNT TOTALS | 3,639,911.94 | 3,639,911.94 | $0.00 |
| | Less: Bank Transfers | 3,544,467.19 | 3,639,911.94 | |
| | **Subtotal** | **95,444.75** | **0.00** | |
| | Less: Payments to Debtors | | 0.00 | |
| | **NET Receipts / Disbursements** | **$95,444.75** | **$0.00** | |

{} Asset reference(s)

Exhibit 9

# Form 2
## Cash Receipts And Disbursements Record

Page: 57

| Case Number: | 04-12030 | | Trustee: | Alfred T. Giuliano, Trustee (DE) (500670) |
|---|---|---|---|---|
| Case Name: | BREUNERS HOME FURNISHINGS CORP. | | Bank Name: | JPMORGAN CHASE BANK, N.A. |
| | | | Account: | ***-*****44-19 - Time Deposit Account |
| Taxpayer ID #: | **-***6647 | | Blanket Bond: | $5,000,000.00  (per case limit) |
| Period Ending: | 11/13/20 | | Separate Bond: | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Money Market<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 02/06/06 | | From Acct # 312xxxxx4465 | TRANSFER | 9999-000 | 3,500,000.00 | | 3,500,000.00 |
| 02/28/06 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 1.4000% | 1270-000 | 3,088.96 | | 3,503,088.96 |
| 03/31/06 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 1.4000% | 1270-000 | 4,167.70 | | 3,507,256.66 |
| 04/28/06 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 1.4000% | 1270-000 | 4,037.97 | | 3,511,294.63 |
| 05/31/06 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 1.4000% | 1270-000 | 4,177.46 | | 3,515,472.09 |
| 06/30/06 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 1.4000% | 1270-000 | 4,047.44 | | 3,519,519.53 |
| 07/31/06 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 1.4000% | 1270-000 | 4,187.24 | | 3,523,706.77 |
| 08/31/06 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 1.4000% | 1270-000 | 4,192.23 | | 3,527,899.00 |
| 09/29/06 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 1.4000% | 1270-000 | 3,926.28 | | 3,531,825.28 |
| 10/31/06 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 1.4000% | 1270-000 | 4,201.90 | | 3,536,027.18 |
| 11/30/06 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 1.4000% | 1270-000 | 4,071.12 | | 3,540,098.30 |
| 12/29/06 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 1.4000% | 1270-000 | 4,211.74 | | 3,544,310.04 |
| 01/31/07 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 1.4000% | 1270-000 | 4,216.76 | | 3,548,526.80 |
| 02/06/07 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 1.4000% | 1270-000 | 816.73 | | 3,549,343.53 |
| 04/12/07 | Int | JPMORGAN CHASE BANK, N.A. | Interest Earned at 1.4000% | 1270-000 | 9,810.48 | | 3,559,154.01 |
| 04/12/07 | | TRANSFER TO MMA | TRANSFER TO MMA | 9999-000 | | 3,559,154.01 | 0.00 |

| | | | |
|---|---|---|---|
| ACCOUNT TOTALS | 3,559,154.01 | 3,559,154.01 | $0.00 |
| Less: Bank Transfers | 3,500,000.00 | 3,559,154.01 | |
| Subtotal | 59,154.01 | 0.00 | |
| Less: Payments to Debtors | | 0.00 | |
| NET Receipts / Disbursements | $59,154.01 | $0.00 | |

{} Asset reference(s)

Printed: 11/13/2020 05:11 PM    V.20.24

Exhibit 9

# Form 2

## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case Number:** | 04-12030 | |
| **Case Name:** | BREUNERS HOME FURNISHINGS CORP. | |
| **Taxpayer ID #:** | **-***6647 | |
| **Period Ending:** | 11/13/20 | |

| | |
|---|---|
| **Trustee:** | Alfred T. Giuliano, Trustee (DE) (500670) |
| **Bank Name:** | The Bank of New York Mellon |
| **Account:** | ****-******44-65 - Money Market Account |
| **Blanket Bond:** | $5,000,000.00  (per case limit) |
| **Separate Bond:** | N/A |

| 1 Trans. Date | 2 {Ref #} / Check # | 3 Paid To / Received From | 4 Description of Transaction | T-Code | 5 Receipts $ | 6 Disbursements $ | 7 Money Market Account Balance |
|---|---|---|---|---|---|---|---|
| 04/20/10 | | Wire in from JPMorgan Chase Bank, N.A. account | Wire in from JPMorgan Chase Bank, N.A. account 312xxxxx4465 Wire in from JPMorgan Chase Bank, N.A. account 312xxxx | 9999-000 | 5,016,426.06 | | 5,016,426.06 |
| 04/30/10 | Int | The Bank of New York Mellon | Interest posting at 0.2500% | 1270-000 | 377.94 | | 5,016,804.00 |
| 05/28/10 | Int | The Bank of New York Mellon | Interest posting at 0.2500% | 1270-000 | 1,065.30 | | 5,017,869.30 |
| 06/30/10 | Int | The Bank of New York Mellon | INTEREST POSTING | 1270-000 | 1,031.19 | | 5,018,900.49 |
| 07/01/10 | | Transfer to Acct#443xxxx008 | Transfer of Funds | 9999-000 | | 5,018,900.49 | 0.00 |
| | | | **ACCOUNT TOTALS** | | 5,018,900.49 | 5,018,900.49 | $0.00 |
| | | | Less: Bank Transfers | | 5,016,426.06 | 5,018,900.49 | |
| | | | **Subtotal** | | **2,474.43** | **0.00** | |
| | | | Less: Payments to Debtors | | | 0.00 | |
| | | | **NET Receipts / Disbursements** | | **$2,474.43** | **$0.00** | |

{} Asset reference(s)

Exhibit 9

# Form 2

Page: 59

## Cash Receipts And Disbursements Record

| Case Number: | 04-12030 | | Trustee: | Alfred T. Giuliano, Trustee (DE) (500670) |
| Case Name: | BREUNERS HOME FURNISHINGS CORP. | | Bank Name: | The Bank of New York Mellon |
| | | | Account: | ****-******44-66 - Checking Account |
| Taxpayer ID #: | **-***6647 | | Blanket Bond: | $5,000,000.00  (per case limit) |
| Period Ending: | 11/13/20 | | Separate Bond: | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| (No Transactions on File for this Period) | | | ACCOUNT TOTALS | | 0.00 | 0.00 | $0.00 |
| | | | Less: Bank Transfers | | 0.00 | 0.00 | |
| | | | Subtotal | | 0.00 | 0.00 | |
| | | | Less: Payments to Debtors | | | 0.00 | |
| | | | NET Receipts / Disbursements | | $0.00 | $0.00 | |

{} Asset reference(s)

Exhibit 9

## Form 2

Page: 60

### Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case Number:** | 04-12030 |
| **Case Name:** | BREUNERS HOME FURNISHINGS CORP. |
| **Taxpayer ID #:** | **-***6647 |
| **Period Ending:** | 11/13/20 |

| | |
|---|---|
| **Trustee:** | Alfred T. Giuliano, Trustee (DE) (500670) |
| **Bank Name:** | Bank of America |
| **Account:** | ******5008 - Money Market Account |
| **Blanket Bond:** | $5,000,000.00  (per case limit) |
| **Separate Bond:** | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Money Market<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 07/01/10 | | Transfer from Acct#929200xxxxxx4465 | Transfer of Funds | 9999-000 | 5,018,900.49 | | 5,018,900.49 |
| 07/07/10 | {26} | (MARIA GONZALES-ARMSTRONG) | UNSCHEDULED RESTITUTION PAYMENT; PAID BY COUNTY OF SANTA CLARA | 1229-000 | 50.00 | | 5,018,950.49 |
| 07/23/10 | | Transfer to Acct#443xxxx406 | Transfer of Funds | 9999-000 | | 177,250.46 | 4,841,700.03 |
| 07/30/10 | Int | Bank of America | Interest Rate 0.070 | 1270-000 | 314.22 | | 4,842,014.25 |
| 08/31/10 | Int | Bank of America | Interest Rate 0.070 | 1270-000 | 287.87 | | 4,842,302.12 |
| 09/30/10 | Int | Bank of America | Interest Rate 0.070 | 1270-000 | 278.60 | | 4,842,580.72 |
| 10/20/10 | | INTERNATIONAL SURETIES, LTD. | Ch 7 Bond #016034023 | 2300-000 | | -1,491.00 | 4,844,071.72 |
| 10/27/10 | {18} | Global Surety LLC - Operating Acct | Reversed by Deposit Adjustment No.: 3 | 1229-000 | 1,491.00 | | 4,845,562.72 |
| 10/29/10 | Int | Bank of America | Interest Rate 0.070 | 1270-000 | 287.90 | | 4,845,850.62 |
| 11/30/10 | Int | Bank of America | Interest Rate 0.070 | 1270-000 | 278.73 | | 4,846,129.35 |
| 12/31/10 | Int | Bank of America | Interest Rate 0.070 | 1270-000 | 288.02 | | 4,846,417.37 |
| 01/31/11 | Int | Bank of America | Interest Rate 0.070 | 1270-000 | 288.04 | | 4,846,705.41 |
| 02/21/11 | | Transfer to Acct#443xxxx406 | Transfer of Funds - Bond Payment | 9999-000 | | 7,713.34 | 4,838,992.07 |
| 07/27/11 | {18} | Global Surety LLC - Operating Acct | Reversed Deposit No.: 103081-1 | 1229-000 | -1,491.00 | | 4,837,501.07 |
| 10/31/11 | | Bank of America | BANK AND TECHNOLOGY SERVICE FEE | 2600-000 | | 3,081.42 | 4,834,419.65 |
| 11/30/11 | | Bank of America | BANK AND TECHNOLOGY SERVICE FEE | 2600-000 | | 2,980.12 | 4,831,439.53 |
| 12/30/11 | | Bank of America | BANK AND TECHNOLOGY SERVICE FEE | 2600-000 | | 2,978.28 | 4,828,461.25 |
| 01/19/12 | | Transfer to Acct#443xxxx406 | Transfer of Funds | 9999-000 | | 10,336.30 | 4,818,124.95 |
| 01/31/12 | | Bank of America | BANK AND TECHNOLOGY SERVICE FEE | 2600-000 | | 3,163.45 | 4,814,961.50 |
| 02/29/12 | | Bank of America | BANK AND TECHNOLOGY SERVICE FEE | 2600-000 | | 2,861.35 | 4,812,100.15 |
| 03/30/12 | | Bank of America | BANK AND TECHNOLOGY SERVICE FEE | 2600-000 | | 2,958.26 | 4,809,141.89 |
| 04/30/12 | | Bank of America | BANK AND TECHNOLOGY SERVICE FEE | 2600-000 | | 3,054.99 | 4,806,086.90 |
| 05/31/12 | | Bank of America | BANK AND TECHNOLOGY SERVICE FEE | 2600-000 | | 3,053.05 | 4,803,033.85 |
| 06/28/12 | | Transfer to Acct#443xxxx406 | Transfer of Funds | 9999-000 | | 2.33 | 4,803,031.52 |
| 06/29/12 | | Transfer to Acct#80116108 | Transfer of Funds | 9999-000 | | 4,800,275.68 | 2,755.84 |
| 06/29/12 | | Bank of America | Bank Service Charge  June 2013 | 2600-000 | | 2,755.84 | 0.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| | **ACCOUNT TOTALS** | | | **5,020,973.87** | **5,020,973.87** | **$0.00** |
| | Less: Bank Transfers | | | 5,018,900.49 | 4,995,578.11 | |
| | **Subtotal** | | | **2,073.38** | **25,395.76** | |
| | Less: Payments to Debtors | | | | 0.00 | |
| | **NET Receipts / Disbursements** | | | **$2,073.38** | **$25,395.76** | |

{} Asset reference(s)

Exhibit 9

# Form 2

Page: 61

## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case Number:** | 04-12030 | |
| **Case Name:** | BREUNERS HOME FURNISHINGS CORP. | |
| **Taxpayer ID #:** | **-***6647 | |
| **Period Ending:** | 11/13/20 | |

| | |
|---|---|
| **Trustee:** | Alfred T. Giuliano, Trustee (DE) (500670) |
| **Bank Name:** | Bank of America |
| **Account:** | ******5406 - Checking Account |
| **Blanket Bond:** | $5,000,000.00  (per case limit) |
| **Separate Bond:** | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 07/23/10 | | Transfer from Acct#443xxxx008 | Transfer of Funds | 9999-000 | 177,250.46 | | 177,250.46 |
| 07/23/10 | 3001 | FOX ROTHSCHILD LLC | FIFTH INTERIM ATTORNEY FOR TRUSTEE FEES FOR PERIOD 11/1/08 THROUGH 4/30/10 PER ORDER ENTERED ON 7/22/10; DOCKET NO. 1860 | 3210-000 | | 161,403.75 | 15,846.71 |
| 07/23/10 | 3002 | FOX ROTHSCHILD LLC | FIFTH INTERIM ATTORNEY FOR TRUSTEE EXPENSES FOR PERIOD 11/1/08 THROUGH 4/30/10 PER ORDER ENTERED ON 7/22/10; DOCKET NO. 1860 | 3220-000 | | 15,846.71 | 0.00 |
| 02/21/11 | | Transfer from Acct#443xxxx008 | Transfer of Funds - Bond Payment | 9999-000 | 7,713.34 | | 7,713.34 |
| 02/28/11 | 3003 | INTERNATIONAL SURETIES, LTD. | Chapter 7 Blanket Bond Premium - Delaware | 2300-000 | | 7,713.34 | 0.00 |
| 01/19/12 | | Transfer from Acct#443xxxx008 | Transfer of Funds | 9999-000 | 10,336.30 | | 10,336.30 |
| 01/23/12 | 3004 | INTERNATIONAL SURETIES, LTD. | Allocation re: Blanket Bond Disbursement | 2300-000 | | 10,336.30 | 0.00 |
| 01/31/12 | | Bank of America | BANK AND TECHNOLOGY SERVICE FEE | 2600-000 | | 2.33 | -2.33 |
| 06/28/12 | | Transfer from Acct#443xxxx008 | Transfer of Funds | 9999-000 | 2.33 | | 0.00 |
| 06/29/12 | | Bank of America | Reversal of Fees Charged in Error (01/31/12) | 2600-000 | | -2.33 | 2.33 |
| 06/29/12 | | Transfer to Acct#801xxx08 | Transfer of Funds | 9999-000 | | 2.33 | 0.00 |

| | | | |
|---|---|---|---|
| **ACCOUNT TOTALS** | 195,302.43 | 195,302.43 | $0.00 |
| Less: Bank Transfers | 195,302.43 | 2.33 | |
| **Subtotal** | 0.00 | 195,300.10 | |
| Less: Payments to Debtors | | 0.00 | |
| **NET Receipts / Disbursements** | $0.00 | $195,300.10 | |

Exhibit 9

# Form 2

## Cash Receipts And Disbursements Record

Page: 62

**Case Number:** 04-12030
**Case Name:** BREUNERS HOME FURNISHINGS CORP.

**Taxpayer ID #:** **-***6647
**Period Ending:** 11/13/20

**Trustee:** Alfred T. Giuliano, Trustee (DE) (500670)
**Bank Name:** Team Capital Bank
**Account:** *****6108 - Checking Account
**Blanket Bond:** $5,000,000.00  (per case limit)
**Separate Bond:** N/A

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | <br><br>T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 06/29/12 | | Transfer from Acct#443xxxx406 | Transfer of Funds | 9999-000 | 2.33 | | 2.33 |
| 06/29/12 | | Transfer from Acct#443xxxx008 | Transfer of Funds | 9999-000 | 4,800,275.68 | | 4,800,278.01 |
| 07/31/12 | 4001 | FOX ROTHSCHILD LLC | Sixth Fee Application for Compensation of Professional Fees & Reimbursement of Expenses for Period of 05/01/10 - 03/31/12 [Docket No.: 1870] | | | 77,651.50 | 4,722,626.51 |
| | | FOX ROTHSCHILD LLC | Sixth Fee Application for          65,090.50<br>Compensation of<br>Professional Fees for<br>Period of 05/01/10 -<br>03/31/12 | 3210-000 | | | 4,722,626.51 |
| | | FOX ROTHSCHILD LLC | Sixth Fee Application for          12,561.00<br>Reimbursement of<br>Expenses for Period of<br>05/01/10 - 03/31/12 | 3220-000 | | | 4,722,626.51 |
| 01/02/13 | {32} | Oak Point Partners, Inc. | Sale of Assets Pursuant to Agreement [Docket No.: 1875] | 1229-000 | 5,000.00 | | 4,727,626.51 |
| 01/17/13 | 4002 | INTERNATIONAL SURETIES LTD. | allocation entered by Blanket Bond disbursement | 2300-000 | | 9,195.98 | 4,718,430.53 |
| 02/15/13 | | Team Capital Bank | Bank Service Charge | 2600-000 | | 2,864.58 | 4,715,565.95 |
| 03/11/13 | | Team Capital Bank | Bank Service Charge | 2600-000 | | 2,864.58 | 4,712,701.37 |
| 04/01/13 | | Team Capital Bank | Bank Service Charge | 2600-000 | | 2,864.58 | 4,709,836.79 |
| 05/01/13 | | Team Capital Bank | Bank Service Charge | 2600-000 | | 2,864.58 | 4,706,972.21 |
| 05/15/13 | {32} | Oak Point Partners, Inc. | Pursuant to Order [Docket No.: 1875] | 1229-000 | 23,640.86 | | 4,730,613.07 |
| 06/05/13 | | Team Capital Bank | Bank Service Charge | 2600-000 | | 2,864.58 | 4,727,748.49 |
| 07/01/13 | | Team Capital Bank | Bank Service Charge | 2600-000 | | 2,864.58 | 4,724,883.91 |
| 07/11/13 | {32} | Oak Point Partners, Inc. | Pursuant to Order [Docket No.: 1875] | 1229-000 | 37.00 | | 4,724,920.91 |
| 08/01/13 | | Team Capital Bank | Service Charges for Period of July 2013 | 2600-000 | | 2,864.58 | 4,722,056.33 |
| 09/03/13 | | Team Capital Bank | Service Charges for Period of August 2013 | 2600-000 | | 2,864.58 | 4,719,191.75 |
| 10/01/13 | | Team Capital Bank | Service Charges for Period of September 2013 | 2600-000 | | 2,864.58 | 4,716,327.17 |
| 11/01/13 | | Team Capital Bank | Service Charges for Period of October 2013 | 2600-000 | | 2,864.58 | 4,713,462.59 |
| 12/02/13 | | Team Capital Bank | Service Charges for Period of November 2013 | 2600-000 | | 2,864.58 | 4,710,598.01 |
| 12/12/13 | | Team Capital Bank | Wire Fee to Transfer funds from Team Capital Bank to Rabobank, N.A. | 2990-000 | | 25.00 | 4,710,573.01 |
| 12/12/13 | | Team Capital Bank | Transfer Funds From Team Capital Bank to Rabobank, N.A. | 9999-000 | | 4,710,573.01 | 0.00 |

Subtotals :          $4,828,955.87          $4,828,955.87

{} Asset reference(s)

Exhibit 9

## Form 2
## Cash Receipts And Disbursements Record

Page: 63

| Case Number: | 04-12030 | | Trustee: | Alfred T. Giuliano, Trustee (DE) (500670) |
|---|---|---|---|---|
| Case Name: | BREUNERS HOME FURNISHINGS CORP. | | Bank Name: | Team Capital Bank |
| | | | Account: | ******6108 - Checking Account |
| Taxpayer ID #: | **-***6647 | | Blanket Bond: | $5,000,000.00 (per case limit) |
| Period Ending: | 11/13/20 | | Separate Bond: | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| | | | ACCOUNT TOTALS | | 4,828,955.87 | 4,828,955.87 | $0.00 |
| | | | Less: Bank Transfers | | 4,800,278.01 | 4,710,573.01 | |
| | | | Subtotal | | 28,677.86 | 118,382.86 | |
| | | | Less: Payments to Debtors | | | 0.00 | |
| | | | NET Receipts / Disbursements | | $28,677.86 | $118,382.86 | |

Printed: 11/13/2020 05:11 PM    V.20.24

Exhibit 9

# Form 2

## Cash Receipts And Disbursements Record

**Case Number:** 04-12030
**Case Name:** BREUNERS HOME FURNISHINGS CORP.

**Taxpayer ID #:** **-***6647
**Period Ending:** 11/13/20

**Trustee:** Alfred T. Giuliano, Trustee (DE) (500670)
**Bank Name:** Mechanics Bank
**Account:** ******7666 - Checking Account
**Blanket Bond:** $5,000,000.00  (per case limit)
**Separate Bond:** N/A

| 1 Trans. Date | 2 {Ref #} / Check # | 3 Paid To / Received From | 4 Description of Transaction | T-Code | 5 Receipts $ | 6 Disbursements $ | 7 Checking Account Balance |
|---|---|---|---|---|---|---|---|
| 12/12/13 | | Breuners Home Furnishings Corp. | Transfer funds from Team Capital Bank | 9999-000 | 4,710,573.01 | | 4,710,573.01 |
| 12/30/13 | {32} | Oak Point Partners, Inc | Oak Point Partners, Inc. (50% Share of $11,820.72 per Assets Sale Agreement) | 1229-000 | 5,910.36 | | 4,716,483.37 |
| 12/31/13 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 1,821.91 | 4,714,661.46 |
| 01/17/14 | 40101 | INTERNATIONAL SURETIES, LTD. | Bond Premium on Ledger Balance as of 01/01/2014 Bond No.: 016026389 Period 01/01/14 - 01/01/15 | 2300-000 | | 3,996.32 | 4,710,665.14 |
| 01/31/14 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 2,972.60 | 4,707,692.54 |
| 02/28/14 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 2,684.93 | 4,705,007.61 |
| 03/31/14 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 2,780.82 | 4,702,226.79 |
| 04/30/14 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 3,068.49 | 4,699,158.30 |
| 05/30/14 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 2,876.71 | 4,696,281.59 |
| 06/30/14 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 2,780.82 | 4,693,500.77 |
| 07/31/14 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 3,164.38 | 4,690,336.39 |
| 08/06/14 | {33} | United Healthcare Service Inc. | Audit Refund X142050194 re: Huffman Koos Inc. | 1229-000 | 8,273.87 | | 4,698,610.26 |
| 08/29/14 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 2,780.82 | 4,695,829.44 |
| 09/30/14 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 3,068.49 | 4,692,760.95 |
| 10/06/14 | {32} | State of New Jersey | Unclaimed Property re: State of New Jersey (50% Share per Assets Sale Agreement) | 1229-000 | 742.17 | | 4,693,503.12 |
| 10/31/14 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 2,972.60 | 4,690,530.52 |
| 11/28/14 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 2,589.04 | 4,687,941.48 |
| 12/02/14 | {34} | Oak Point Partners, Inc. | Unclaimed Property (Various) (50% Share per Assets Sale Agreement) | 1229-000 | 844.06 | | 4,688,785.54 |
| 12/30/14 | {35} | Oak Point Partners, Inc. | LCD Antitrust Litigation Settlement re: State of Wisconsin (50% Share per Assets Sale Agreement) | 1249-000 | 2,348.65 | | 4,691,134.19 |
| 12/31/14 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 3,260.27 | 4,687,873.92 |
| 01/26/15 | 40102 | INTERNATIONAL SURETIES, LTD. | Chapter 7 Blanket Bond No.: 016026389 for Period of 01/01/15 - 01/01/16 | 2300-000 | | 4,563.38 | 4,683,310.54 |
| 01/30/15 | {34} | State of Pennsylvania | Proceeds from Unclaimed Funds (50% Share per Assets Sale Agreement) | 1229-000 | 9,738.48 | | 4,693,049.02 |
| 01/30/15 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 2,876.71 | 4,690,172.31 |
| 02/27/15 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 2,684.93 | 4,687,487.38 |
| 03/16/15 | 40103 | FOX ROTHSCHILD LLC | Seventh Fee Application for Compensation of Services and Reimbursement of Expenses for Period of April 1, 2012 - December 31, 2014 [Docket No.: 1920] | | | 164,438.70 | 4,523,048.68 |

|  |  |  | Subtotals : | | $4,738,430.60 | $215,381.92 | |

Exhibit 9

# Form 2

Page: 65

## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case Number:** 04-12030 | **Trustee:** Alfred T. Giuliano, Trustee (DE) (500670) |
| **Case Name:** BREUNERS HOME FURNISHINGS CORP. | **Bank Name:** Mechanics Bank |
| | **Account:** ******7666 - Checking Account |
| **Taxpayer ID #:** **-***6647 | **Blanket Bond:** $5,000,000.00  (per case limit) |
| **Period Ending:** 11/13/20 | **Separate Bond:** N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| | | | Seventh Fee Application          158,998.50<br>for Compensation of<br>Services for Period of<br>April 1, 2012 - December<br>31, 2014 [Docket No.:<br>1920] | 3210-000 | | | 4,523,048.68 |
| | | | Seventh Fee Application          5,440.20<br>for Reimbursement of<br>Expenses for Period of<br>April 1, 2012 - December<br>31, 2014 [Docket No.:<br>1920] | 3220-000 | | | 4,523,048.68 |
| 03/17/15 | | INTERNATIONAL SURETIES, LTD. | Refund re: Premium Adjustment | 2300-000 | | -1,869.55 | 4,524,918.23 |
| 03/31/15 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 3,068.49 | 4,521,849.74 |
| 04/30/15 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 2,876.71 | 4,518,973.03 |
| 05/20/15 | {36} | NTT Docomo | Sale of Internet Protocol Addresses (50%<br>Share per Assets Sale Agreement) | 1229-000 | 150,102.24 | | 4,669,075.27 |
| 05/29/15 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 2,780.82 | 4,666,294.45 |
| 06/30/15 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 3,068.49 | 4,663,225.96 |
| 07/31/15 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 2,972.60 | 4,660,253.36 |
| 08/31/15 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 2,780.82 | 4,657,472.54 |
| 09/30/15 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 3,068.49 | 4,654,404.05 |
| 10/30/15 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 2,876.71 | 4,651,527.34 |
| 11/30/15 | {34} | Oak Point Partners, Inc. | Arnolds Acquisition Corp. (50% Share of<br>$166.60 per Assets Sale Agreement) | 1229-000 | 83.30 | | 4,651,610.64 |
| 11/30/15 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 2,780.82 | 4,648,829.82 |
| 12/31/15 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 3,164.38 | 4,645,665.44 |
| 01/05/16 | 40104 | Hilco Real Estate, LLC | Voided<br>Voided on 01/05/16 | 2300-004 | | 2,019.53 | 4,643,645.91 |
| 01/05/16 | 40104 | Hilco Real Estate, LLC | Voided<br>Voided: check issued on 01/05/16 | 2300-004 | | -2,019.53 | 4,645,665.44 |
| 01/05/16 | 40105 | International Sureties, Ltd | BOND PREMIUM PAYMENT ON LEDGER<br>BALANCE AS OF 11/30/2015 FOR CASE<br>#04-12030, Bond No.: 016026389 for Period of<br>01/01/16 - 01/01/17 | 2300-000 | | 2,019.53 | 4,643,645.91 |
| 01/29/16 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 2,773.48 | 4,640,872.43 |
| 03/01/16 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 2,773.22 | 4,638,099.21 |
| 03/31/16 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 3,155.73 | 4,634,943.48 |

Subtotals :      $150,185.54      $38,290.74

{} Asset reference(s)

Printed: 11/13/2020 05:11 PM     V.20.24

Exhibit 9

# Form 2

Page: 66

## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case Number:** 04-12030 | **Trustee:** Alfred T. Giuliano, Trustee (DE) (500670) |
| **Case Name:** BREUNERS HOME FURNISHINGS CORP. | **Bank Name:** Mechanics Bank |
| | **Account:** ******7666 - Checking Account |
| **Taxpayer ID #:** **-***6647 | **Blanket Bond:** $5,000,000.00 (per case limit) |
| **Period Ending:** 11/13/20 | **Separate Bond:** N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|---|
| 04/29/16 | | Rabobank, N.A. | Bank and Technology Services Fee | | 2600-000 | | 2,773.22 | 4,632,170.26 |
| 05/31/16 | | Rabobank, N.A. | Bank and Technology Services Fee | | 2600-000 | | 2,773.22 | 4,629,397.04 |
| 06/30/16 | | Rabobank, N.A. | Bank and Technology Services Fee | | 2600-000 | | 3,155.73 | 4,626,241.31 |
| 07/29/16 | | Rabobank, N.A. | Bank and Technology Services Fee | | 2600-000 | | 2,773.22 | 4,623,468.09 |
| 08/31/16 | | Rabobank, N.A. | Bank and Technology Services Fee | | 2600-000 | | 3,155.73 | 4,620,312.36 |
| 09/19/16 | | Oak Point Partners, Inc. | Oak Point Partners, Inc. (50% Share of $2,415.27 less Expenses per Assets Sale Agreement) | | | 2,415.27 | | 4,622,727.63 |
| | {34} | | Pennsylvania Unclaimed Funds (Check No.: 0598 5000277090) | 2,051.40 | 1229-000 | | | 4,622,727.63 |
| | {34} | | Polyurethane Foam Antitrust Litigation (Check No.: 02005725) | 101.18 | 1229-000 | | | 4,622,727.63 |
| | {34} | | Polyurethane Foam Antitrust Litigation (Check No.: 03006808) | 194.68 | 1229-000 | | | 4,622,727.63 |
| | {34} | | State of Wisconsin Dept of Justice re: DRAM Antitrust Litigation Settlement (Check No.: 439287) | 60.67 | 1229-000 | | | 4,622,727.63 |
| | {34} | | Polyurethane Foam Antitrust Litigation (Check No.: 00007089) | 7.34 | 1229-000 | | | 4,622,727.63 |
| 09/30/16 | | Rabobank, N.A. | Bank and Technology Services Fee | | 2600-000 | | 2,868.85 | 4,619,858.78 |
| 10/31/16 | | Rabobank, N.A. | Bank and Technology Services Fee | | 2600-000 | | 2,773.22 | 4,617,085.56 |
| 11/30/16 | | Rabobank, N.A. | Bank and Technology Services Fee | | 2600-000 | | 3,060.10 | 4,614,025.46 |
| 12/30/16 | | Rabobank, N.A. | Bank and Technology Services Fee | | 2600-000 | | 2,868.85 | 4,611,156.61 |
| 01/16/17 | {34} | Oak Point Partners, Inc. | Oak Point Partners, Inc. (50% Share of $227.00 per Assets Sale Agreement) | | 1229-000 | 113.50 | | 4,611,270.11 |
| 01/16/17 | 40106 | INTERNATIONAL SURETIES, LTD. | Blanket Bond Premium for Bond No.: 016026389 for Period of 01/01/17 - 01/01/18 | | 2300-000 | | 2,296.48 | 4,608,973.63 |
| 01/31/17 | | Rabobank, N.A. | Bank and Technology Services Fee | | 2600-000 | | 3,067.96 | 4,605,905.67 |
| 02/28/17 | | Rabobank, N.A. | Bank and Technology Services Fee | | 2600-000 | | 2,684.93 | 4,603,220.74 |
| 03/31/17 | | Rabobank, N.A. | Bank and Technology Services Fee | | 2600-000 | | 2,972.60 | 4,600,248.14 |
| 04/28/17 | | Rabobank, N.A. | Bank and Technology Services Fee | | 2600-000 | | 2,684.93 | 4,597,563.21 |
| 05/24/17 | {32} | Oak Point Partners, Inc. | Oak Point Partners, Inc. (50% Share of $52.23 | | 1229-000 | 26.12 | | 4,597,589.33 |

Subtotals : $2,554.89    $39,909.04

{} Asset reference(s)

Exhibit 9

# Form 2

## Cash Receipts And Disbursements Record

Page: 67

| | |
|---|---|
| **Case Number:** | 04-12030 |
| **Case Name:** | BREUNERS HOME FURNISHINGS CORP. |
| **Taxpayer ID #:** | **-***6647 |
| **Period Ending:** | 11/13/20 |

| | |
|---|---|
| **Trustee:** | Alfred T. Giuliano, Trustee (DE) (500670) |
| **Bank Name:** | Mechanics Bank |
| **Account:** | ******7666 - Checking Account |
| **Blanket Bond:** | $5,000,000.00  (per case limit) |
| **Separate Bond:** | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| | | | per Assets Sale Agreement) | | | | |
| 05/30/17 | 40107 | FOX ROTHSCHILD LLC | Eighth Fee Application for Compensation of Professional Fees and Reimbursement of Expenses for Period of January 1, 2015 - February 28, 2017 [Docket No.: 2036] | | | 359,258.99 | 4,238,330.34 |
| | | | Eighth Fee Application     350,000.00 for Compensation of Professional Fees for Period of January 1, 2015 - February 28, 2017 | 3210-000 | | | 4,238,330.34 |
| | | | Eighth Fee Application     9,258.99 for Reimbursement of Expenses for Period of January 1, 2015 - February 28, 2017 | 3220-000 | | | 4,238,330.34 |
| 05/31/17 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 3,164.38 | 4,235,165.96 |
| 06/30/17 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 2,876.71 | 4,232,289.25 |
| 07/31/17 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 2,780.82 | 4,229,508.43 |
| 08/31/17 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 3,164.38 | 4,226,344.05 |
| 09/29/17 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 2,780.82 | 4,223,563.23 |
| 10/11/17 | {34} | Oak Point Partners, Inc. | Unclaimed Property - State of New Jersey (50% Share of $8,026.57 per Assets Sale Agreement) | 1229-000 | 4,013.29 | | 4,227,576.52 |
| 10/31/17 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 3,068.49 | 4,224,508.03 |
| 11/30/17 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 2,876.71 | 4,221,631.32 |
| 12/07/17 | | Oak Point Partners, Inc. | ACH - Unclaimed Property - State of PA & Polyurethane Foam Class Action (50% Share Per Asset Sale Agreement) | | 4,087.87 | | 4,225,719.19 |
| | {32} | | Unclaimed Property -     213.94 State of PA (50% Share Per Asset Sale Agreement of $427.94) | 1229-000 | | | 4,225,719.19 |
| | {32} | | Unclaimed Property -     3,873.93 Polyurethane Foam Class Action (50% Share Per Asset Sale Agreement of $7,747.86) | 1229-000 | | | 4,225,719.19 |
| 11/05/19 | 40108 | Alfred T. Giuliano, Trustee | Voided - Trustee Compensation [Docket No.: | 2100-004 | | 263,954.57 | 3,961,764.62 |

Subtotals :     $8,101.16     $643,925.87

{} Asset reference(s)

Printed: 11/13/2020 05:11 PM     V.20.24

Exhibit 9

# Form 2

Page: 68

## Cash Receipts And Disbursements Record

**Case Number:** 04-12030

**Case Name:** BREUNERS HOME FURNISHINGS CORP.

**Taxpayer ID #:** **-***6647

**Period Ending:** 11/13/20

**Trustee:** Alfred T. Giuliano, Trustee (DE) (500670)

**Bank Name:** Mechanics Bank

**Account:** ******7666 - Checking Account

**Blanket Bond:** $5,000,000.00  (per case limit)

**Separate Bond:** N/A

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | {Ref #} / Check # | Paid To / Received From | Description of Transaction | T-Code | Receipts $ | Disbursements $ | Checking Account Balance |
| | | | 2094]<br>Voided on 02/03/20 | | | | |
| 11/05/19 | 40109 | Alfred T. Giuliano, Trustee | Voided - Trustee Expenses [Docket No.: 2094]<br>Voided on 02/03/20 | 2200-004 | | 274.63 | 3,961,489.99 |
| 11/05/19 | 40110 | Giuliano, Miller & Co., LLC | Accountant for Trustee Fees (Trustee Firm) [Docket No.: 2090] | 3310-000 | | 40,855.00 | 3,920,634.99 |
| 11/05/19 | 40111 | Giuliano, Miller & Co., LLC | Accountant for Trustee Expenses (Trustee Firm) [Docket No.: 2090] | 3320-000 | | 293.30 | 3,920,341.69 |
| 11/05/19 | 40112 | United States Bankruptcy Court | Dividend paid 100.00% on $48,750.00, Clerk of the Court Costs (includes adversary and other filing fees);  Reference: | 2700-000 | | 48,750.00 | 3,871,591.69 |
| 11/05/19 | 40113 | OFFICE OF THE UNITED STATES TRUSTEE | Dividend paid 100.00% on $500.00, U.S. Trustee Quarterly Fees [Docket No.: 2093] | 2950-000 | | 500.00 | 3,871,091.69 |
| 11/05/19 | 40114 | OFFICE OF THE UNITED STATES TRUSTEE | Dividend paid 100.00% on $500.00, U.S. Trustee Quarterly Fees [Docket No.: 2093] | 2950-000 | | 500.00 | 3,870,591.69 |
| 11/05/19 | 40115 | OFFICE OF THE UNITED STATES TRUSTEE | Dividend paid 100.00% on $20,000.00, U.S. Trustee Quarterly Fees [Docket No.: 2093] | 2950-000 | | 20,000.00 | 3,850,591.69 |
| 11/05/19 | 40116 | FOX ROTHSCHILD LLC | Attorney for Trustee Expenses (Other Firm) [Docket No.: 2089] | 3220-000 | | 713.33 | 3,849,878.36 |
| 11/05/19 | 40117 | FOX ROTHSCHILD LLC | Attorney for Trustee Fees (Other Firm) [Docket No.: 2089] | 3210-000 | | 65,812.00 | 3,784,066.36 |
| 11/05/19 | 40118 | PITNEY BOWES CREDIT CORPORATION | Dividend paid 100.00% on $213.96, Other Prior Chapter Administrative Expenses [Docket No.: 2093] | 6990-000 | | 213.96 | 3,783,852.40 |
| 11/05/19 | 40119 | WEST SAC LLC & WEST SAC II, LLC | Dividend paid 100.00% on $10,512.65, Admin. Rent (post-petition storage fees, leases, etc.) (Chapter 11) [Docket No.: 2093] | 6920-000 | | 10,512.65 | 3,773,339.75 |
| 11/05/19 | 40120 | C&D Enterprises Unlimited - Camp Hill | Dividend paid 100.00% on $750.00, Other Prior Chapter Administrative Expenses [Docket No.: 2093] | 6990-000 | | 750.00 | 3,772,589.75 |
| 11/05/19 | 40121 | SPI P HILL BRAINTREE 5, LLC | Voided - Dividend paid 100.00% on $56,947.40, Admin. Rent (post-petition storage fees, leases, etc.) (Chapter 11) [Docket No.: 2093]<br>Voided on 02/24/20 | 6920-004 | | 56,947.40 | 3,715,642.35 |
| 11/05/19 | 40122 | JBC SAN CARLOS LEASE PARTNERS, L.P. | Voided - Dividend paid 100.00% on $2,450.66, Other Prior Chapter Administrative Expenses [Docket No.: 2093]<br>Voided on 02/24/20 | 6990-004 | | 2,450.66 | 3,713,191.69 |

Subtotals :                 $0.00          $248,572.93

{} Asset reference(s)

Printed: 11/13/2020 05:11 PM     V.20.24

Exhibit 9

# Form 2

## Cash Receipts And Disbursements Record

**Case Number:** 04-12030
**Case Name:** BREUNERS HOME FURNISHINGS CORP.

**Taxpayer ID #:** **-***6647
**Period Ending:** 11/13/20

**Trustee:** Alfred T. Giuliano, Trustee (DE) (500670)
**Bank Name:** Mechanics Bank
**Account:** ******7666 - Checking Account
**Blanket Bond:** $5,000,000.00  (per case limit)
**Separate Bond:** N/A

| 1 Trans. Date | 2 {Ref #} / Check # | 3 Paid To / Received From | 4 Description of Transaction | 5 T-Code | 6 Receipts $ | 7 Disbursements $ | Checking Account Balance |
|---|---|---|---|---|---|---|---|
| 11/05/19 | 40123 | JBC CAMPBELL LEASE PARTNERS, L.P. | Voided - Dividend paid 100.00% on $4,183.05, Other Prior Chapter Administrative Expenses [Docket No.: 2093] Voided on 02/24/20 | 6990-004 | | 4,183.05 | 3,709,008.64 |
| 11/05/19 | 40124 | PITNEY BOWES CREDIT CORPORATION | Dividend paid 100.00% on $310.80, Other Prior Chapter Administrative Expenses [Docket No.: 2093] | 6990-000 | | 310.80 | 3,708,697.84 |
| 11/05/19 | 40125 | IUPAT INDUSTRY PENSION FUND | Dividend paid 100.00% on $90,000.00, Other Prior Chapter Administrative Expenses [Docket No.: 2093] | 6990-000 | | 90,000.00 | 3,618,697.84 |
| 11/05/19 | 40126 | SENTRY SECURITY SYSTEMS | Voided - Dividend paid 100.00% on $351.92, Other Prior Chapter Administrative Expenses [Docket No.: 2093] Voided on 02/24/20 | 6990-004 | | 351.92 | 3,618,345.92 |
| 11/05/19 | 40127 | SAROKEN-PROIETTI, INC. | Dividend paid 100.00% on $20,576.10, Admin. Rent (post-petition storage fees, leases, etc.) (Chapter 11) [Docket No.: 2093] | 6920-000 | | 20,576.10 | 3,597,769.82 |
| 11/05/19 | 40128 | Consolidated Edison Company of NY, Inc. | Dividend paid 100.00% on $1,639.27, Other Prior Chapter Administrative Expenses [Docket No.: 2093] | 6990-000 | | 1,639.27 | 3,596,130.55 |
| 11/05/19 | 40129 | ERLING EIDE, TRUSTEE | Dividend paid 100.00% on $12,682.98, Admin. Rent (post-petition storage fees, leases, etc.) (Chapter 11) [Docket No.: 2093] | 6920-000 | | 12,682.98 | 3,583,447.57 |
| 11/05/19 | 40130 | CRAIG COLLINS | Stopped Payment - Dividend paid 100.00% on $2,143.35, Other Prior Chapter Administrative Expenses [Docket No.: 2093] Stopped on 02/25/20 | 6990-005 | | 2,143.35 | 3,581,304.22 |
| 11/05/19 | 40131 | THE STATE INSURANCE FUND | Dividend paid 100.00% on $83,473.98, Other Prior Chapter Administrative Expenses [Docket No.: 2093] | 6990-000 | | 83,473.98 | 3,497,830.24 |
| 11/05/19 | 40132 | MORGAN ENVIRONMENTAL SERVICES, INC. | Voided - Dividend paid 100.00% on $12,661.65, Other Prior Chapter Administrative Expenses [Docket No.: 2093] Voided on 02/17/20 | 6990-004 | | 12,661.65 | 3,485,168.59 |
| 11/05/19 | 40133 | DELMARA POWER & LIGHT | Dividend paid 100.00% on $493.97, Other Prior Chapter Administrative Expenses [Docket No.: 2093] | 6990-000 | | 493.97 | 3,484,674.62 |
| 11/05/19 | 40134 | DELTA DENTAL OF NEW JERSEY, INC. | Dividend paid 100.00% on $13,999.38, Other Prior Chapter Administrative Expenses [Docket No.: 2093] | 6990-000 | | 13,999.38 | 3,470,675.24 |

Subtotals :   $0.00   $242,516.45

{} Asset reference(s)

Exhibit 9

# Form 2

Page: 70

## Cash Receipts And Disbursements Record

**Case Number:** 04-12030
**Case Name:** BREUNERS HOME FURNISHINGS CORP.

**Taxpayer ID #:** **-***6647
**Period Ending:** 11/13/20

**Trustee:** Alfred T. Giuliano, Trustee (DE) (500670)
**Bank Name:** Mechanics Bank
**Account:** ******7666 - Checking Account
**Blanket Bond:** $5,000,000.00  (per case limit)
**Separate Bond:** N/A

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | 5<br>T-Code | 6<br>Receipts<br>$ | 7<br>Disbursements<br>$ | Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 11/05/19 | 40135 | COMMONWEALTH OF MASSACHUSETTS | Dividend paid 100.00% on $805.43, Other Operating Expenses (incl. ch 11 sales and payroll taxes paid during ch 7) [Docket No.: 2093] | 6950-000 | | 805.43 | 3,469,869.81 |
| 11/05/19 | 40136 | MICHAEL BROWN | Dividend paid 100.00% on $30,663.00, Other Prior Chapter Administrative Expenses [Docket No.: 2093] | 6990-000 | | 30,663.00 | 3,439,206.81 |
| 11/05/19 | 40137 | G. JOSEPH REDDINGTON | Dividend paid 100.00% on $36,193.00, Other Prior Chapter Administrative Expenses [Docket No.: 2093] | 6990-000 | | 36,193.00 | 3,403,013.81 |
| 11/05/19 | 40138 | W. Kenneth Greenwood & Florence Greenwood, et al | Dividend paid 100.00% on $14,324.00, Admin. Rent (post-petition storage fees, leases, etc.) (Chapter 11) [Docket No.: 2093] | 6920-000 | | 14,324.00 | 3,388,689.81 |
| 11/05/19 | 40139 | DECORO, USA | Stopped Payment - Dividend paid 100.00% on $59,727.90, Other Prior Chapter Administrative Expenses [Docket No.: 2093]<br>Stopped on 02/25/20 | 6990-005 | | 59,727.90 | 3,328,961.91 |
| 11/05/19 | 40140 | STATE OF CONNECTICUT | Dividend paid 100.00% on $47,890.74, Other Operating Expenses (incl. ch 11 sales and payroll taxes paid during ch 7) [Docket No.: 2093] | 6950-000 | | 47,890.74 | 3,281,071.17 |
| 11/05/19 | 40141 | New York State Department of Taxation and Finance | Dividend paid 100.00% on $1,646.00, Other Operating Expenses (incl. ch 11 sales and payroll taxes paid during ch 7) [Docket No.: 2093] | 6950-000 | | 1,646.00 | 3,279,425.17 |
| 11/05/19 | 40142 | BEASLEY BROADCASTING t/a WXTU FM | Voided - Dividend paid 10000% on $646.00, Other Prior Chapter Administrative Expenses [Docket No.: 2093]<br>Voided on 02/06/20 | 6990-004 | | 646.00 | 3,278,779.17 |
| 11/05/19 | 40143 | Clear Channel Radio t/a WJJZ FM & WSNI FM | Voided - Dividend paid 100.00% on $1,440.75, Other Prior Chapter Administrative Expenses [Docket No.: 2093]<br>Voided on 02/07/20 | 6990-004 | | 1,440.75 | 3,277,338.42 |
| 11/05/19 | 40144 | JENNIFER FISH | Final Distribution [Docket No.: 2093] | 5300-000 | | 1,208.97 | 3,276,129.45 |
| 11/05/19 | 40145 | C. B. EAGAN | Voided - Final Distribution [Docket No.: 2093]<br>Voided on 02/10/20 | 5300-004 | | 3,563.24 | 3,272,566.21 |
| 11/05/19 | 40146 | JUDITH A. RUSKIN | Final Distribution [Docket No.: 2093] | 5300-000 | | 989.03 | 3,271,577.18 |
| 11/05/19 | 40147 | ACACIA L. NELSON | Stopped Payment - Final Distribution [Docket No.: 2093] | 5300-005 | | 494.15 | 3,271,083.03 |

Subtotals :  $0.00    $199,592.21

{} Asset reference(s)

Printed: 11/13/2020 05:11 PM    V.20.24

Exhibit 9

## Form 2

Page: 71

### Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case Number:** | 04-12030 | |
| **Case Name:** | BREUNERS HOME FURNISHINGS CORP. | |
| | | |
| **Taxpayer ID #:** | **-***6647 | |
| **Period Ending:** | 11/13/20 | |

| | |
|---|---|
| **Trustee:** | Alfred T. Giuliano, Trustee (DE) (500670) |
| **Bank Name:** | Mechanics Bank |
| **Account:** | ******7666 - Checking Account |
| **Blanket Bond:** | $5,000,000.00  (per case limit) |
| **Separate Bond:** | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| | | | Stopped on 02/25/20 | | | | |
| 11/05/19 | 40148 | PAMELA A. WOJCIK | Final Distribution [Docket No.: 2093] | 5300-000 | | 2,457.04 | 3,268,625.99 |
| 11/05/19 | 40149 | JOHN R. WRIGHT | Final Distribution [Docket No.: 2093] | 5300-000 | | 769.80 | 3,267,856.19 |
| 11/05/19 | 40150 | ERIC S. KLINE | Stopped Payment - Final Distribution [Docket No.: 2093]<br>Stopped on 02/25/20 | 5300-005 | | 600.50 | 3,267,255.69 |
| 11/05/19 | 40151 | ANTHONY P. LAPORTE | Final Distribution [Docket No.: 2093] | 5300-000 | | 3,158.30 | 3,264,097.39 |
| 11/05/19 | 40152 | GLADYS N. BITTS | Final Distribution [Docket No.: 2093] | 5300-000 | | 685.87 | 3,263,411.52 |
| 11/05/19 | 40153 | MILLISA COMBATTI | Stopped Payment - Final Distribution [Docket No.: 2093]<br>Stopped on 02/25/20 | 5300-005 | | 1,967.19 | 3,261,444.33 |
| 11/05/19 | 40154 | CATHERINE P. JOSEPH | Voided - Final Distribution [Docket No.: 2093]<br>Voided on 02/14/20 | 5300-004 | | 468.82 | 3,260,975.51 |
| 11/05/19 | 40155 | SUZANNE LAPORTE | Final Distribution [Docket No.: 2093] | 5300-000 | | 2,283.97 | 3,258,691.54 |
| 11/05/19 | 40156 | CHARLES SOLIMINE | Final Distribution [Docket No.: 2093] | 5300-000 | | 3,563.24 | 3,255,128.30 |
| 11/05/19 | 40157 | EFTPS | Voided  - Income Tax (Priority)<br>Voided on 11/05/19 | 5300-004 | | 85,793.08 | 3,169,335.22 |
| 11/05/19 | 40157 | EFTPS | Voided  - Income Tax (Priority)<br>Voided: check issued on 11/05/19 | 5300-004 | | -85,793.08 | 3,255,128.30 |
| 11/05/19 | 40158 | JOHN KAKALEY | Final Distribution [Docket No.: 2093] | 5300-000 | | 801.01 | 3,254,327.29 |
| 11/05/19 | 40159 | JAMES CADWELL | Final Distribution [Docket No.: 2093] | 5300-000 | | 578.80 | 3,253,748.49 |
| 11/05/19 | 40160 | ALLEN R. KIEFFER | Final Distribution [Docket No.: 2093] | 5300-000 | | 779.79 | 3,252,968.70 |
| 11/05/19 | 40161 | LARRY RUBINO | Final Distribution [Docket No.: 2093] | 5300-000 | | 496.32 | 3,252,472.38 |
| 11/05/19 | 40162 | HENRY T. CLAY | Voided - Final Distribution [Docket No.: 2093]<br>Voided on 02/07/20 | 5300-004 | | 869.45 | 3,251,602.93 |
| 11/05/19 | 40163 | ELLEN-MAE SAPERSTEIN | Final Distribution [Docket No.: 2093] | 5300-000 | | 774.87 | 3,250,828.06 |
| 11/05/19 | 40164 | JM Partners LLC | Final Distribution [Docket No.: 2093] | 5300-000 | | 1,881.10 | 3,248,946.96 |
| 11/05/19 | 40165 | LINDA E. KURLAND | Final Distribution [Docket No.: 2093] | 5300-000 | | 479.68 | 3,248,467.28 |
| 11/05/19 | 40166 | JOEL ALTMAN | Stopped Payment - Final Distribution [Docket No.: 2093]<br>Stopped on 02/24/20 | 5300-005 | | 612.81 | 3,247,854.47 |
| 11/05/19 | 40167 | VALERIE A. BLACK | Final Distribution [Docket No.: 2093] | 5300-000 | | 173.64 | 3,247,680.83 |
| 11/05/19 | 40168 | SANDRA L. KLUG | Final Distribution [Docket No.: 2093] | 5300-000 | | 2,134.32 | 3,245,546.51 |
| 11/05/19 | 40169 | MICHELLE MCDONALD | Voided - Final Distribution [Docket No.: 2093]<br>Voided on 02/24/20 | 5300-004 | | 324.12 | 3,245,222.39 |
| 11/05/19 | 40170 | JOE ROSZKOWSKI | Final Distribution [Docket No.: 2093] | 5300-000 | | 3,563.24 | 3,241,659.15 |
| 11/05/19 | 40171 | ROBERT RATCLIFF | Final Distribution [Docket No.: 2093] | 5300-000 | | 3,563.24 | 3,238,095.91 |
| 11/05/19 | 40172 | LUIS QUINTERO | Final Distribution [Docket No.: 2093] | 5300-000 | | 631.76 | 3,237,464.15 |

Subtotals :                $0.00          $33,618.88

Exhibit 9

# Form 2

Page: 72

## Cash Receipts And Disbursements Record

**Case Number:** 04-12030
**Case Name:** BREUNERS HOME FURNISHINGS CORP.

**Taxpayer ID #:** **-***6647
**Period Ending:** 11/13/20

**Trustee:** Alfred T. Giuliano, Trustee (DE) (500670)
**Bank Name:** Mechanics Bank
**Account:** ******7666 - Checking Account
**Blanket Bond:** $5,000,000.00  (per case limit)
**Separate Bond:** N/A

| 1 Trans. Date | 2 {Ref #} / Check # | 3 Paid To / Received From | 4 Description of Transaction | T-Code | 5 Receipts $ | 6 Disbursements $ | 7 Checking Account Balance |
|---|---|---|---|---|---|---|---|
| 11/05/19 | 40173 | EDWARD PROCACCINI | Final Distribution [Docket No.: 2093] | 5300-000 | | 3,032.46 | 3,234,431.69 |
| 11/05/19 | 40174 | JOSEPH PALMA | Stopped Payment - Final Distribution [Docket No.: 2093] Stopped on 02/25/20 | 5300-005 | | 1,263.52 | 3,233,168.17 |
| 11/05/19 | 40175 | ANDRES PACHECO | Final Distribution [Docket No.: 2093] | 5300-000 | | 1,895.28 | 3,231,272.89 |
| 11/05/19 | 40176 | ANTHONY J. MOLINO | Final Distribution [Docket No.: 2093] | 5300-000 | | 3,563.24 | 3,227,709.65 |
| 11/05/19 | 40177 | DAVID MCKENNA | Final Distribution [Docket No.: 2093] | 5300-000 | | 2,527.04 | 3,225,182.61 |
| 11/05/19 | 40178 | RICHARD WOJCIK | Final Distribution [Docket No.: 2093] | 5300-000 | | 3,563.24 | 3,221,619.37 |
| 11/05/19 | 40179 | RODOLFO A. VARGAS | Final Distribution [Docket No.: 2093] | 5300-000 | | 631.76 | 3,220,987.61 |
| 11/05/19 | 40180 | JOHN J. VALLEJO | Final Distribution [Docket No.: 2093] | 5300-000 | | 3,563.24 | 3,217,424.37 |
| 11/05/19 | 40181 | DUANE TEAHL | Final Distribution [Docket No.: 2093] | 5300-000 | | 1,895.28 | 3,215,529.09 |
| 11/05/19 | 40182 | FRANCESCO STELLATO, JR. | Final Distribution [Docket No.: 2093] | 5300-000 | | 1,569.70 | 3,213,959.39 |
| 11/05/19 | 40183 | ALBERTO V. SORIA | Final Distribution [Docket No.: 2093] | 5300-000 | | 631.76 | 3,213,327.63 |
| 11/05/19 | 40184 | PATRICK BURRELL | Stopped Payment - Final Distribution [Docket No.: 2093] Stopped on 02/25/20 | 5300-005 | | 631.76 | 3,212,695.87 |
| 11/05/19 | 40185 | RONALD BOBRYZNSKI | Final Distribution [Docket No.: 2093] | 5300-000 | | 3,563.24 | 3,209,132.63 |
| 11/05/19 | 40186 | BOANERGES F. BEZERRA | Final Distribution [Docket No.: 2093] | 5300-000 | | 3,158.80 | 3,205,973.83 |
| 11/05/19 | 40187 | WALTER MARCHARD | Final Distribution [Docket No.: 2093] | 5300-000 | | 3,563.24 | 3,202,410.59 |
| 11/05/19 | 40188 | JOSEPH LINDSAY | Final Distribution [Docket No.: 2093] | 5300-000 | | 1,895.28 | 3,200,515.31 |
| 11/05/19 | 40189 | EWALDO KOZAR | Final Distribution [Docket No.: 2093] | 5300-000 | | 631.76 | 3,199,883.55 |
| 11/05/19 | 40190 | FRED KAMMERER | Final Distribution [Docket No.: 2093] | 5300-000 | | 3,563.24 | 3,196,320.31 |
| 11/05/19 | 40191 | TIMOTHY JACKSON | Stopped Payment - Final Distribution [Docket No.: 2093] Stopped on 02/25/20 | 5300-005 | | 3,285.15 | 3,193,035.16 |
| 11/05/19 | 40192 | CARMELO GUILIANO | Final Distribution [Docket No.: 2093] | 5300-000 | | 3,563.24 | 3,189,471.92 |
| 11/05/19 | 40193 | RICHARD GALANTE | Final Distribution [Docket No.: 2093] | 5300-000 | | 3,563.24 | 3,185,908.68 |
| 11/05/19 | 40194 | TIMOTHY EVANS | Final Distribution [Docket No.: 2093] | 5300-000 | | 3,563.24 | 3,182,345.44 |
| 11/05/19 | 40195 | DIANE JUNG | Stopped Payment - Final Distribution [Docket No.: 2093] Stopped on 02/25/20 | 5300-005 | | 801.63 | 3,181,543.81 |
| 11/05/19 | 40196 | SUSAN KLINGLER | Final Distribution [Docket No.: 2093] | 5300-000 | | 3,563.24 | 3,177,980.57 |
| 11/05/19 | 40197 | LUCILE LUNA | Stopped Payment - Final Distribution [Docket No.: 2093] Stopped on 02/25/20 | 5300-005 | | 801.63 | 3,177,178.94 |
| 11/05/19 | 40198 | SHIRLEY MCNEIL | Final Distribution [Docket No.: 2093] | 5300-000 | | 3,563.24 | 3,173,615.70 |
| 11/05/19 | 40199 | LINDA MEDINA | Stopped Payment - Final Distribution [Docket No.: 2093] | 5300-005 | | 400.82 | 3,173,214.88 |
| | | | Subtotals : | | $0.00 | $64,249.27 | |

{} Asset reference(s)

Printed: 11/13/2020 05:11 PM    V.20.24

Exhibit 9

# Form 2
## Cash Receipts And Disbursements Record

Page: 73

| Case Number: | 04-12030 | | Trustee: | Alfred T. Giuliano, Trustee (DE) (500670) |
|---|---|---|---|---|
| Case Name: | BREUNERS HOME FURNISHINGS CORP. | | Bank Name: | Mechanics Bank |
| | | | Account: | ******7666 - Checking Account |
| Taxpayer ID #: | **-***6647 | | Blanket Bond: | $5,000,000.00  (per case limit) |
| Period Ending: | 11/13/20 | | Separate Bond: | N/A |

| 1 Trans. Date | 2 {Ref #} / Check # | 3 Paid To / Received From | 4 Description of Transaction | T-Code | 5 Receipts $ | 6 Disbursements $ | 7 Checking Account Balance |
|---|---|---|---|---|---|---|---|
| 11/05/19 | 40200 | EVA PULGIANO | Final Distribution [Docket No.: 2093] | 5300-000 | | 1,202.46 | 3,172,012.42 |
| 11/05/19 | 40201 | PAUL MEYER | Final Distribution [Docket No.: 2093] | 5300-000 | | 3,563.24 | 3,168,449.18 |
| 11/05/19 | 40202 | JOSEPH MILLER | Final Distribution [Docket No.: 2093] | 5300-000 | | 3,563.24 | 3,164,885.94 |
| 11/05/19 | 40203 | JESUS MORAN | Stopped Payment - Final Distribution [Docket No.: 2093] Stopped on 02/25/20 | 5300-005 | | 543.63 | 3,164,342.31 |
| 11/05/19 | 40204 | ROWAN NELSON | Stopped Payment - Final Distribution [Docket No.: 2093] Stopped on 02/25/20 | 5300-005 | | 543.63 | 3,163,798.68 |
| 11/05/19 | 40205 | TRAVIS PEACE | Stopped Payment - Final Distribution [Docket No.: 2093] Stopped on 02/25/20 | 5300-005 | | 1,095.67 | 3,162,703.01 |
| 11/05/19 | 40206 | NEPHTALI PINTO | Final Distribution [Docket No.: 2093] | 5300-000 | | 1,072.81 | 3,161,630.20 |
| 11/05/19 | 40207 | JONATHAN POWERS | Final Distribution [Docket No.: 2093] | 5300-000 | | 1,087.28 | 3,160,542.92 |
| 11/05/19 | 40208 | GIUSEPPE RAGOZZINO | Final Distribution [Docket No.: 2093] | 5300-000 | | 536.40 | 3,160,006.52 |
| 11/05/19 | 40209 | CHARLES REGO | Final Distribution [Docket No.: 2093] | 5300-000 | | 3,563.24 | 3,156,443.28 |
| 11/05/19 | 40210 | RAMIL REPASO | Stopped Payment - Final Distribution [Docket No.: 2093] Stopped on 02/25/20 | 5300-005 | | 547.83 | 3,155,895.45 |
| 11/05/19 | 40211 | RICHARD RIVERA | Stopped Payment - Final Distribution [Docket No.: 2093] Stopped on 02/20/20 | 5300-005 | | 3,563.24 | 3,152,332.21 |
| 11/05/19 | 40212 | HERBERT RODRIGUEZ | Final Distribution [Docket No.: 2093] | 5300-000 | | 1,095.67 | 3,151,236.54 |
| 11/05/19 | 40213 | JORGE ROMERO | Final Distribution [Docket No.: 2093] | 5300-000 | | 536.40 | 3,150,700.14 |
| 11/05/19 | 40214 | JERRY RUOCCO | Stopped Payment - Final Distribution [Docket No.: 2093] Stopped on 02/25/20 | 5300-005 | | 1,643.50 | 3,149,056.64 |
| 11/05/19 | 40215 | JAMES SORENSON | Final Distribution [Docket No.: 2093] | 5300-000 | | 1,609.21 | 3,147,447.43 |
| 11/05/19 | 40216 | WILLIAM SORENSON | Final Distribution [Docket No.: 2093] | 5300-000 | | 1,087.28 | 3,146,360.15 |
| 11/05/19 | 40217 | RICHARD SULIGA | Final Distribution [Docket No.: 2093] | 5300-000 | | 3,563.24 | 3,142,796.91 |
| 11/05/19 | 40218 | OLIN THOMPSON | Final Distribution [Docket No.: 2093] | 5300-000 | | 3,563.24 | 3,139,233.67 |
| 11/05/19 | 40219 | BRIAN TOMAINO | Final Distribution [Docket No.: 2093] | 5300-000 | | 1,087.28 | 3,138,146.39 |
| 11/05/19 | 40220 | CARLOS TORO | Final Distribution [Docket No.: 2093] | 5300-000 | | 1,095.67 | 3,137,050.72 |
| 11/05/19 | 40221 | GIUSEPPE DINICOLA | Final Distribution [Docket No.: 2093] | 5300-000 | | 3,563.24 | 3,133,487.48 |
| 11/05/19 | 40222 | JOSEPH G. DAVIS | Final Distribution [Docket No.: 2093] | 5300-000 | | 3,563.24 | 3,129,924.24 |
| 11/05/19 | 40223 | BRETT DUCA | Final Distribution [Docket No.: 2093] | 5300-000 | | 3,563.24 | 3,126,361.00 |
| 11/05/19 | 40224 | HARVEY DUNN | Final Distribution [Docket No.: 2093] | 5300-000 | | 3,158.80 | 3,123,202.20 |

Subtotals :    $0.00    $50,012.68

{} Asset reference(s)    Printed: 11/13/2020 05:11 PM    V.20.24

Exhibit 9

## Form 2

Page: 74

### Cash Receipts And Disbursements Record

**Case Number:** 04-12030
**Case Name:** BREUNERS HOME FURNISHINGS CORP.

**Taxpayer ID #:** \*\*-\*\*\*6647
**Period Ending:** 11/13/20

**Trustee:** Alfred T. Giuliano, Trustee (DE) (500670)
**Bank Name:** Mechanics Bank
**Account:** \*\*\*\*\*\*7666 - Checking Account
**Blanket Bond:** $5,000,000.00  (per case limit)
**Separate Bond:** N/A

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | {Ref #} / Check # | Paid To / Received From | Description of Transaction | T-Code | Receipts $ | Disbursements $ | Checking Account Balance |
| 11/05/19 | 40225 | MIGUEL ALBANESE | Stopped Payment - Final Distribution [Docket No.: 2093] Stopped on 02/25/20 | 5300-005 | | 631.76 | 3,122,570.44 |
| 11/05/19 | 40226 | ANTONIO ALMEIDA | Final Distribution [Docket No.: 2093] | 5300-000 | | 3,552.38 | 3,119,018.06 |
| 11/05/19 | 40227 | JOHN ARKINS | Final Distribution [Docket No.: 2093] | 5300-000 | | 3,563.24 | 3,115,454.82 |
| 11/05/19 | 40228 | CARLOS BERMUDEZ | Final Distribution [Docket No.: 2093] | 5300-000 | | 3,563.24 | 3,111,891.58 |
| 11/05/19 | 40229 | JOHN ARKINS, JR. | Final Distribution [Docket No.: 2093] | 5300-000 | | 3,411.50 | 3,108,480.08 |
| 11/05/19 | 40230 | HECTOR ALVAREZ | Voided - Final Distribution [Docket No.: 2093] Voided on 01/14/20 | 5300-004 | | 3,563.24 | 3,104,916.84 |
| 11/05/19 | 40231 | JENDRY ARTIGA | Stopped Payment - Final Distribution [Docket No.: 2093] Stopped on 02/25/20 | 5300-005 | | 547.83 | 3,104,369.01 |
| 11/05/19 | 40232 | JEFFREY WHITE | Stopped Payment - Final Distribution [Docket No.: 2093] Stopped on 02/25/20 | 5300-005 | | 547.83 | 3,103,821.18 |
| 11/05/19 | 40233 | RENE VELEZ | Stopped Payment - Final Distribution [Docket No.: 2093] Stopped on 02/25/20 | 5300-005 | | 1,095.67 | 3,102,725.51 |
| 11/05/19 | 40234 | HECTOR M. CONTRERAS | Final Distribution [Docket No.: 2093] | 5300-000 | | 1,895.28 | 3,100,830.23 |
| 11/05/19 | 40235 | LEONARD WALKER | Stopped Payment - Final Distribution [Docket No.: 2093] Stopped on 02/25/20 | 5300-005 | | 3,563.24 | 3,097,266.99 |
| 11/05/19 | 40236 | DAVID VARELA | Stopped Payment - Final Distribution [Docket No.: 2093] Stopped on 02/25/20 | 5300-005 | | 543.63 | 3,096,723.36 |
| 11/05/19 | 40237 | MICHELLE RODRIGUEZ | Stopped Payment - Final Distribution [Docket No.: 2093] Stopped on 02/25/20 | 5300-005 | | 1,202.46 | 3,095,520.90 |
| 11/05/19 | 40238 | DONNA VOLLMAN | Final Distribution [Docket No.: 2093] | 5300-000 | | 3,563.24 | 3,091,957.66 |
| 11/05/19 | 40239 | CARMEN ROMERO | Final Distribution [Docket No.: 2093] | 5300-000 | | 400.82 | 3,091,556.84 |
| 11/05/19 | 40240 | BOBBY WILLIS | Stopped Payment - Final Distribution [Docket No.: 2093] Stopped on 02/25/20 | 5300-005 | | 536.40 | 3,091,020.44 |
| 11/05/19 | 40241 | STEVE WISHNOW | Final Distribution [Docket No.: 2093] | 5300-000 | | 1,643.50 | 3,089,376.94 |
| 11/05/19 | 40242 | CARLOS ZURDO | Final Distribution [Docket No.: 2093] | 5300-000 | | 1,072.81 | 3,088,304.13 |
| 11/05/19 | 40243 | ARNOLD LOCKE | Final Distribution [Docket No.: 2093] | 5300-000 | | 3,563.24 | 3,084,740.89 |
| 11/05/19 | 40244 | DALLANA AQUILAR | Final Distribution [Docket No.: 2093] | 5300-000 | | 400.82 | 3,084,340.07 |
| 11/05/19 | 40245 | AURA BRITO | Stopped Payment - Final Distribution [Docket | 5300-005 | | 400.82 | 3,083,939.25 |

Subtotals :          $0.00          $39,262.95

{} Asset reference(s)

Printed: 11/13/2020 05:11 PM    V.20.24

Exhibit 9

# Form 2

Page: 75

## Cash Receipts And Disbursements Record

**Case Number:** 04-12030
**Case Name:** BREUNERS HOME FURNISHINGS CORP.

**Taxpayer ID #:** **-***6647
**Period Ending:** 11/13/20

**Trustee:** Alfred T. Giuliano, Trustee (DE) (500670)
**Bank Name:** Mechanics Bank
**Account:** ******7666 - Checking Account
**Blanket Bond:** $5,000,000.00  (per case limit)
**Separate Bond:** N/A

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | 5<br>T-Code | 6<br>Receipts<br>$ | 7<br>Disbursements<br>$ | Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| | | | No.: 2093]<br>Stopped on 02/25/20 | | | | |
| 11/05/19 | 40246 | DEBRA CILENTO | Final Distribution [Docket No.: 2093] | 5300-000 | | 1,603.28 | 3,082,335.97 |
| 11/05/19 | 40247 | BRENDA DIANA | Final Distribution [Docket No.: 2093] | 5300-000 | | 1,202.46 | 3,081,133.51 |
| 11/05/19 | 40248 | ALQUAN DURANT | Stopped Payment - Final Distribution [Docket No.: 2093]<br>Stopped on 02/25/20 | 5300-005 | | 543.63 | 3,080,589.88 |
| 11/05/19 | 40249 | KEVIN EGNER | Final Distribution [Docket No.: 2093] | 5300-000 | | 536.40 | 3,080,053.48 |
| 11/05/19 | 40250 | DENNIS ETZEL | Final Distribution [Docket No.: 2093] | 5300-000 | | 3,563.24 | 3,076,490.24 |
| 11/05/19 | 40251 | JORGE GONZALEZ | Stopped Payment - Final Distribution [Docket No.: 2093]<br>Stopped on 02/25/20 | 5300-005 | | 543.63 | 3,075,946.61 |
| 11/05/19 | 40252 | JAMES HARRIS | Stopped Payment - Final Distribution [Docket No.: 2093]<br>Stopped on 02/25/20 | 5300-005 | | 1,072.81 | 3,074,873.80 |
| 11/05/19 | 40253 | GIUSEPPE INFANTE | Final Distribution [Docket No.: 2093] | 5300-000 | | 3,563.24 | 3,071,310.56 |
| 11/05/19 | 40254 | ANTHONY JAMES | Stopped Payment - Final Distribution [Docket No.: 2093]<br>Stopped on 02/25/20 | 5300-005 | | 1,095.67 | 3,070,214.89 |
| 11/05/19 | 40255 | CHRIS JUDGE | Stopped Payment - Final Distribution [Docket No.: 2093]<br>Stopped on 02/25/20 | 5300-005 | | 1,072.81 | 3,069,142.08 |
| 11/05/19 | 40256 | THOMAS LAWLESS | Stopped Payment - Final Distribution [Docket No.: 2093]<br>Stopped on 02/25/20 | 5300-005 | | 1,095.67 | 3,068,046.41 |
| 11/05/19 | 40257 | JOHN LENEVE | Stopped Payment - Final Distribution [Docket No.: 2093]<br>Stopped on 02/25/20 | 5300-005 | | 536.40 | 3,067,510.01 |
| 11/05/19 | 40258 | JOHN LETSO | Voided - Final Distribution [Docket No.: 2093]<br>Voided on 01/22/20 | 5300-004 | | 3,563.24 | 3,063,946.77 |
| 11/05/19 | 40259 | JACK LITWIN | Final Distribution [Docket No.: 2093] | 5300-000 | | 3,563.24 | 3,060,383.53 |
| 11/05/19 | 40260 | DAVE MALICHER | Final Distribution [Docket No.: 2093] | 5300-000 | | 3,563.24 | 3,056,820.29 |
| 11/05/19 | 40261 | FREDIS MARTINEZ | Stopped Payment - Final Distribution [Docket No.: 2093]<br>Stopped on 02/25/20 | 5300-005 | | 536.40 | 3,056,283.89 |
| 11/05/19 | 40262 | ROBERT MASSEY | Stopped Payment - Final Distribution [Docket No.: 2093]<br>Stopped on 02/25/20 | 5300-005 | | 3,563.24 | 3,052,720.65 |
| 11/05/19 | 40263 | DOMENICO MAUCIONE | Final Distribution [Docket No.: 2093] | 5300-000 | | 3,563.24 | 3,049,157.41 |

Subtotals :  $0.00  $34,781.84

{} Asset reference(s)

Exhibit 9

# Form 2

Page: 76

## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case Number:** | 04-12030 |
| **Case Name:** | BREUNERS HOME FURNISHINGS CORP. |
| **Taxpayer ID #:** | **-***6647 |
| **Period Ending:** | 11/13/20 |

| | |
|---|---|
| **Trustee:** | Alfred T. Giuliano, Trustee (DE) (500670) |
| **Bank Name:** | Mechanics Bank |
| **Account:** | ******7666 - Checking Account |
| **Blanket Bond:** | $5,000,000.00  (per case limit) |
| **Separate Bond:** | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 11/05/19 | 40264 | CARL MCGILL | Final Distribution [Docket No.: 2093] | 5300-000 | | 3,563.24 | 3,045,594.17 |
| 11/05/19 | 40265 | JOHN MCGOWAN | Stopped Payment - Final Distribution [Docket No.: 2093]<br>Stopped on 02/25/20 | 5300-005 | | 1,630.91 | 3,043,963.26 |
| 11/05/19 | 40266 | ANTHONY CHIRICHIELLO | Stopped Payment - Final Distribution [Docket No.: 2093]<br>Stopped on 02/25/20 | 5300-005 | | 1,643.50 | 3,042,319.76 |
| 11/05/19 | 40267 | MAURICIO COLATO | Stopped Payment - Final Distribution [Docket No.: 2093]<br>Stopped on 02/25/20 | 5300-005 | | 543.63 | 3,041,776.13 |
| 11/05/19 | 40268 | ANTHONY COSTABILE | Stopped Payment - Final Distribution [Docket No.: 2093]<br>Stopped on 02/25/20 | 5300-005 | | 547.83 | 3,041,228.30 |
| 11/05/19 | 40269 | CHARLES COSTABILE | Stopped Payment - Final Distribution [Docket No.: 2093]<br>Stopped on 02/25/20 | 5300-005 | | 547.83 | 3,040,680.47 |
| 11/05/19 | 40270 | PHILIP DACRUZ | Final Distribution [Docket No.: 2093] | 5300-000 | | 3,563.24 | 3,037,117.23 |
| 11/05/19 | 40271 | JERMAIN DANIELS | Stopped Payment - Final Distribution [Docket No.: 2093]<br>Stopped on 02/25/20 | 5300-005 | | 547.83 | 3,036,569.40 |
| 11/05/19 | 40272 | RICH D'ARCY | Final Distribution [Docket No.: 2093] | 5300-000 | | 1,095.67 | 3,035,473.73 |
| 11/05/19 | 40273 | JOSE DIAZ | Final Distribution [Docket No.: 2093] | 5300-000 | | 1,643.50 | 3,033,830.23 |
| 11/05/19 | 40274 | GREGORY DIXON | Final Distribution [Docket No.: 2093] | 5300-000 | | 3,563.24 | 3,030,266.99 |
| 11/05/19 | 40275 | RICHARD CARUNCHIO | Final Distribution [Docket No.: 2093] | 5300-000 | | 1,696.03 | 3,028,570.96 |
| 11/05/19 | 40276 | NOAH CASIANO | Stopped Payment - Final Distribution [Docket No.: 2093]<br>Stopped on 02/25/20 | 5300-005 | | 543.63 | 3,028,027.33 |
| 11/05/19 | 40277 | ABY CASTELLANOS | Stopped Payment - Final Distribution [Docket No.: 2093]<br>Stopped on 02/25/20 | 5300-005 | | 547.83 | 3,027,479.50 |
| 11/05/19 | 40278 | RAUL CHAVEZ | Stopped - Final Distribution [Docket No.: 2093]<br>Stopped on 01/22/20 | 5300-005 | | 3,563.24 | 3,023,916.26 |
| 11/05/19 | 40279 | CHRIS BYRNE | Final Distribution [Docket No.: 2093] | 5300-000 | | 1,080.04 | 3,022,836.22 |
| 11/05/19 | 40280 | Juan Bedoya | Final Distribution [Docket No.: 2093] | 5300-000 | | 3,563.24 | 3,019,272.98 |
| 11/05/19 | 40281 | MICHAEL BENKO | Final Distribution [Docket No.: 2093] | 5300-000 | | 3,563.24 | 3,015,709.74 |
| 11/05/19 | 40282 | UZIEL CASTELLANOS | Stopped Payment - Final Distribution [Docket No.: 2093]<br>Stopped on 02/25/20 | 5300-005 | | 543.63 | 3,015,166.11 |
| 11/05/19 | 40283 | MIROSLAWA WARSZAWA | Stopped Payment - Final Distribution [Docket | 5300-005 | | 3,563.24 | 3,011,602.87 |

| | | | Subtotals : | | $0.00 | $37,554.54 | |

Exhibit 9

## Form 2

Page: 77

### Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case Number:** | 04-12030 |
| **Case Name:** | BREUNERS HOME FURNISHINGS CORP. |
| **Taxpayer ID #:** | **-***6647 |
| **Period Ending:** | 11/13/20 |

| | |
|---|---|
| **Trustee:** | Alfred T. Giuliano, Trustee (DE) (500670) |
| **Bank Name:** | Mechanics Bank |
| **Account:** | ******7666 - Checking Account |
| **Blanket Bond:** | $5,000,000.00  (per case limit) |
| **Separate Bond:** | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | {Ref #} / Check # | Paid To / Received From | Description of Transaction | T-Code | Receipts $ | Disbursements $ | Checking Account Balance |
| | | | No.: 2093] Stopped on 02/25/20 | | | | |
| 11/05/19 | 40284 | ESTELE DIAZ | Final Distribution [Docket No.: 2093] | 5300-000 | | 3,563.24 | 3,008,039.63 |
| 11/05/19 | 40285 | TOMASENA ENOCH | Final Distribution [Docket No.: 2093] | 5300-000 | | 3,563.24 | 3,004,476.39 |
| 11/05/19 | 40286 | KAREN FERNANDEZ | Final Distribution [Docket No.: 2093] | 5300-000 | | 1,202.46 | 3,003,273.93 |
| 11/05/19 | 40287 | FRANCISCO HURTADO | Stopped Payment - Final Distribution [Docket No.: 2093] Stopped on 02/25/20 | 5300-005 | | 400.82 | 3,002,873.11 |
| 11/05/19 | 40288 | VIVIAN FRAZIER-BRADLEY | Final Distribution [Docket No.: 2093] | 5300-000 | | 3,563.24 | 2,999,309.87 |
| 11/05/19 | 40289 | LINDA GONZALEZ | Stopped Payment - Final Distribution [Docket No.: 2093] Stopped on 02/25/20 | 5300-005 | | 1,202.46 | 2,998,107.41 |
| 11/05/19 | 40290 | SYLVIA HEDRICH | Stopped Payment - Final Distribution [Docket No.: 2093] Stopped on 02/25/20 | 5300-005 | | 801.63 | 2,997,305.78 |
| 11/05/19 | 40291 | GEORGE NUTTER | Stopped Payment - Final Distribution [Docket No.: 2093] Stopped on 02/25/20 | 5300-005 | | 3,563.24 | 2,993,742.54 |
| 11/05/19 | 40292 | EDWARD F. NEAGLE III | Final Distribution [Docket No.: 2093] | 5300-000 | | 531.77 | 2,993,210.77 |
| 11/05/19 | 40293 | DAVID R. EASTERLING | Final Distribution [Docket No.: 2093] | 5300-000 | | 885.68 | 2,992,325.09 |
| 11/05/19 | 40294 | LILLIAN MARY SOWALSKI | Stopped Payment - Final Distribution [Docket No.: 2093] Stopped on 02/25/20 | 5300-005 | | 465.81 | 2,991,859.28 |
| 11/05/19 | 40295 | FRANK SKOKAN | Final Distribution [Docket No.: 2093] | 5300-000 | | 1,865.28 | 2,989,994.00 |
| 11/05/19 | 40296 | MARK G. JACKSON | Stopped Payment - Final Distribution [Docket No.: 2093] Stopped on 02/25/20 | 5300-005 | | 3,563.24 | 2,986,430.76 |
| 11/05/19 | 40297 | DIANNE ROSZKOWSKI | Final Distribution [Docket No.: 2093] | 5300-000 | | 546.24 | 2,985,884.52 |
| 11/05/19 | 40298 | ANTHONY V. SMITH | Stopped Payment - Final Distribution [Docket No.: 2093] Stopped on 02/25/20 | 5300-005 | | 3,563.24 | 2,982,321.28 |
| 11/05/19 | 40299 | ROBERT S. BRAGA | Final Distribution [Docket No.: 2093] | 5300-000 | | 3,563.24 | 2,978,758.04 |
| 11/05/19 | 40300 | MERIDITH CALHEIROS | Final Distribution [Docket No.: 2093] | 5300-000 | | 1,392.74 | 2,977,365.30 |
| 11/05/19 | 40301 | MARY CHURLEY | Final Distribution [Docket No.: 2093] | 5300-000 | | 671.40 | 2,976,693.90 |
| 11/05/19 | 40302 | THOMAS J. MCARDLE | Final Distribution [Docket No.: 2093] | 5300-000 | | 2,850.47 | 2,973,843.43 |
| 11/05/19 | 40303 | RICHARD H. ATWATER | Final Distribution [Docket No.: 2093] | 5300-000 | | 1,450.43 | 2,972,393.00 |
| 11/05/19 | 40304 | DOROTHY MCARDLE | Final Distribution [Docket No.: 2093] | 5300-000 | | 2,008.44 | 2,970,384.56 |
| 11/05/19 | 40305 | ELIZABETH SHEFFIELD | Stop Payment - Final Distribution [Docket No.: | 5300-005 | | 455.08 | 2,969,929.48 |

Subtotals :   $0.00   $41,673.39

Exhibit 9

## Form 2

Page: 78

### Cash Receipts And Disbursements Record

**Case Number:** 04-12030
**Case Name:** BREUNERS HOME FURNISHINGS CORP.

**Taxpayer ID #:** **-***6647
**Period Ending:** 11/13/20

**Trustee:** Alfred T. Giuliano, Trustee (DE) (500670)
**Bank Name:** Mechanics Bank
**Account:** ******7666 - Checking Account
**Blanket Bond:** $5,000,000.00  (per case limit)
**Separate Bond:** N/A

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | 5<br><br>T-Code | 6<br>Receipts<br>$ | 7<br>Disbursements<br>$ | <br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| | | | 2093]<br>Stopped on 01/20/20 | | | | |
| 11/05/19 | 40306 | FAITH M. NIX | Final Distribution [Docket No.: 2093] | 5300-000 | | 581.02 | 2,969,348.46 |
| 11/05/19 | 40307 | JUDITH E. CUSTER | Final Distribution [Docket No.: 2093] | 5300-000 | | 736.81 | 2,968,611.65 |
| 11/05/19 | 40308 | TERRY T. GOCLON | Final Distribution [Docket No.: 2093] | 5300-000 | | 329.64 | 2,968,282.01 |
| 11/05/19 | 40309 | JM Partners, LLC | Final Distribution [Docket No.: 2093] | 5300-000 | | 1,881.10 | 2,966,400.91 |
| 11/05/19 | 40310 | EFTPS | Voided  - FICA (EE)<br>Voided on 11/05/19 | 5300-004 | | 26,595.91 | 2,939,805.00 |
| 11/05/19 | 40310 | EFTPS | Voided  - FICA (EE)<br>Voided: check issued on 11/05/19 | 5300-004 | | -26,595.91 | 2,966,400.91 |
| 11/05/19 | 40311 | EFTPS | Voided  - Medicare (EE)<br>Voided on 11/05/19 | 5300-004 | | 6,219.94 | 2,960,180.97 |
| 11/05/19 | 40311 | EFTPS | Voided  - Medicare (EE)<br>Voided: check issued on 11/05/19 | 5300-004 | | -6,219.94 | 2,966,400.91 |
| 11/05/19 | 40312 | THE ST. PAUL TRAVELERS &<br>AFFILIATES | Final Distribution [Docket No.: 2093] | 5400-000 | | 70,000.00 | 2,896,400.91 |
| 11/05/19 | 40313 | MERIDITH CALHEIROS | Final Distribution [Docket No.: 2093] | 5400-000 | | 190.00 | 2,896,210.91 |
| 11/05/19 | 40314 | DAWN ASHNAULT | Final Distribution [Docket No.: 2093] | 5600-000 | | 469.80 | 2,895,741.11 |
| 11/05/19 | 40315 | JOHN T. DOCTO, JR. | Final Distribution [Docket No.: 2093] | 5600-000 | | 590.00 | 2,895,151.11 |
| 11/05/19 | 40316 | ROSIE V. LOPEZ | Final Distribution [Docket No.: 2093] | 5600-000 | | 687.22 | 2,894,463.89 |
| 11/05/19 | 40317 | THOMAS JAMES | Voided - Final Distribution [Docket No.: 2093]<br>Voided on 02/17/20 | 5600-004 | | 446.02 | 2,894,017.87 |
| 11/05/19 | 40318 | THOMAS L. LITWIN | Voided - Final Distribution [Docket No.: 2093]<br>Voided on 02/17/20 | 5600-004 | | 2,157.44 | 2,891,860.43 |
| 11/05/19 | 40319 | NICOLE SNOW | Final Distribution [Docket No.: 2093] | 5600-000 | | 1,089.17 | 2,890,771.26 |
| 11/05/19 | 40320 | BEATRICE WELLS | Voided - Final Distribution [Docket No.: 2093]<br>Voided on 02/17/20 | 5600-004 | | 2,225.00 | 2,888,546.26 |
| 11/05/19 | 40321 | RICHARD P. MINDIGO | Final Distribution [Docket No.: 2093] | 5600-000 | | 577.00 | 2,887,969.26 |
| 11/05/19 | 40322 | JOHN & CATHERINE THIEWES | Final Distribution [Docket No.: 2093] | 5600-000 | | 1,262.52 | 2,886,706.74 |
| 11/05/19 | 40323 | ROY BOLLINGER III & JILL<br>HUFFERT | Final Distribution [Docket No.: 2093] | 5600-000 | | 851.00 | 2,885,855.74 |
| 11/05/19 | 40324 | BONITA LUKINS | Final Distribution [Docket No.: 2093] | 5600-000 | | 2,225.00 | 2,883,630.74 |
| 11/05/19 | 40325 | DAVE TREVISAN | Final Distribution [Docket No.: 2093] | 5600-000 | | 300.00 | 2,883,330.74 |
| 11/05/19 | 40326 | ANITA SANTOS | Final Distribution [Docket No.: 2093] | 5600-000 | | 1,264.88 | 2,882,065.86 |
| 11/05/19 | 40327 | DAVID SMITH | Voided - Final Distribution [Docket No.: 2093]<br>Voided on 02/17/20 | 5600-004 | | 2,225.00 | 2,879,840.86 |
| 11/05/19 | 40328 | ARNAB DEBNATH | Stopped Payment - Final Distribution [Docket<br>No.: 2093] | 5600-005 | | 560.00 | 2,879,280.86 |

Subtotals :          $0.00          $90,648.62

{} Asset reference(s)

Exhibit 9

# Form 2

Page: 79

## Cash Receipts And Disbursements Record

**Case Number:** 04-12030
**Case Name:** BREUNERS HOME FURNISHINGS CORP.

**Taxpayer ID #:** **-***6647
**Period Ending:** 11/13/20

**Trustee:** Alfred T. Giuliano, Trustee (DE) (500670)
**Bank Name:** Mechanics Bank
**Account:** ******7666 - Checking Account
**Blanket Bond:** $5,000,000.00  (per case limit)
**Separate Bond:** N/A

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | <br><br>T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| | | | Stopped on 02/25/20 | | | | |
| 11/05/19 | 40329 | NELLIE J. MONAHAN | Final Distribution [Docket No.: 2093] | 5600-000 | | 366.18 | 2,878,914.68 |
| 11/05/19 | 40330 | BYRON J. GRAY | Final Distribution [Docket No.: 2093] | 5600-000 | | 623.00 | 2,878,291.68 |
| 11/05/19 | 40331 | JOSEPH B. MCCREA | Final Distribution [Docket No.: 2093] | 5600-000 | | 1,775.80 | 2,876,515.88 |
| 11/05/19 | 40332 | PAMELA TOMINAGA | Final Distribution [Docket No.: 2093] | 5600-000 | | 2,225.00 | 2,874,290.88 |
| 11/05/19 | 40333 | COLLEEN A. O'BRIEN | Final Distribution [Docket No.: 2093] | 5600-000 | | 623.63 | 2,873,667.25 |
| 11/05/19 | 40334 | KAREN MARIANO | Final Distribution [Docket No.: 2093] | 5600-000 | | 1,635.00 | 2,872,032.25 |
| 11/05/19 | 40335 | LAURA ROMO | Final Distribution [Docket No.: 2093] | 5600-000 | | 2,018.43 | 2,870,013.82 |
| 11/05/19 | 40336 | JEAN LANGE | Voided - Final Distribution [Docket No.: 2093]<br>Voided on 02/14/20 | 5600-004 | | 601.00 | 2,869,412.82 |
| 11/05/19 | 40337 | CHRIS & ALEX STUMP | Voided - Final Distribution [Docket No.: 2093]<br>Voided on 02/17/20 | 5600-004 | | 918.28 | 2,868,494.54 |
| 11/05/19 | 40338 | THOMAS SEWELL | Final Distribution [Docket No.: 2093] | 5600-000 | | 340.00 | 2,868,154.54 |
| 11/05/19 | 40339 | PAUL LEHMANN | Voided - Final Distribution [Docket No.: 2093]<br>Voided on 02/14/20 | 5600-004 | | 500.00 | 2,867,654.54 |
| 11/05/19 | 40340 | HEE JEONG YANG | Final Distribution [Docket No.: 2093] | 5600-000 | | 1,579.94 | 2,866,074.60 |
| 11/05/19 | 40341 | YULY & MONTAZH LUM | Stopped Payment - Final Distribution [Docket No.: 2093]<br>Stopped on 02/25/20 | 5600-005 | | 2,225.00 | 2,863,849.60 |
| 11/05/19 | 40342 | RON PERKINS | Voided - Final Distribution [Docket No.: 2093]<br>Voided on 02/17/20 | 5600-004 | | 318.77 | 2,863,530.83 |
| 11/05/19 | 40343 | JANE PALMER & WILLIAM MOORE | Final Distribution [Docket No.: 2093] | 5600-000 | | 300.00 | 2,863,230.83 |
| 11/05/19 | 40344 | DEBORAH A. NICOSON | Stopped Payment - Final Distribution [Docket No.: 2093]<br>Stopped on 02/25/20 | 5600-005 | | 174.17 | 2,863,056.66 |
| 11/05/19 | 40345 | VALERIE A. DANGEL | Final Distribution [Docket No.: 2093] | 5600-000 | | 510.00 | 2,862,546.66 |
| 11/05/19 | 40346 | RONALD MEADOWS | Final Distribution [Docket No.: 2093] | 5600-000 | | 1,700.00 | 2,860,846.66 |
| 11/05/19 | 40347 | ANN BOLICH | Final Distribution [Docket No.: 2093] | 5600-000 | | 1,034.25 | 2,859,812.41 |
| 11/05/19 | 40348 | MEL & JESSICA QUIBA | Final Distribution [Docket No.: 2093] | 5600-000 | | 676.94 | 2,859,135.47 |
| 11/05/19 | 40349 | MICHAEL J. HAGERTY | Final Distribution [Docket No.: 2093] | 5600-000 | | 1,224.48 | 2,857,910.99 |
| 11/05/19 | 40350 | ANTHONY GRASSO | Final Distribution [Docket No.: 2093] | 5600-000 | | 387.00 | 2,857,523.99 |
| 11/05/19 | 40351 | CATHERINE BOWEN | Final Distribution [Docket No.: 2093] | 5600-000 | | 2,225.00 | 2,855,298.99 |
| 11/05/19 | 40352 | TOM BUFFALOW | Stopped Payment - Final Distribution [Docket No.: 2093]<br>Stopped on 02/25/20 | 5600-005 | | 1,133.13 | 2,854,165.86 |
| 11/05/19 | 40353 | STEPHEN GOCALA | Final Distribution [Docket No.: 2093] | 5600-000 | | 1,061.83 | 2,853,104.03 |
| 11/05/19 | 40354 | STEPHEN SULECKI | Stopped Payment - Final Distribution [Docket | 5600-005 | | 1,172.40 | 2,851,931.63 |

Subtotals :          $0.00          $27,349.23

Exhibit 9

# Form 2

Page: 80

## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case Number:** | 04-12030 |
| **Case Name:** | BREUNERS HOME FURNISHINGS CORP. |
| **Taxpayer ID #:** | **-***6647 |
| **Period Ending:** | 11/13/20 |

| | |
|---|---|
| **Trustee:** | Alfred T. Giuliano, Trustee (DE) (500670) |
| **Bank Name:** | Mechanics Bank |
| **Account:** | ******7666 - Checking Account |
| **Blanket Bond:** | $5,000,000.00  (per case limit) |
| **Separate Bond:** | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | 5<br><br>T-Code | 6<br>Receipts<br>$ | 7<br>Disbursements<br>$ | <br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| | | | No.: 2093]<br>Stopped on 02/25/20 | | | | |
| 11/05/19 | 40355 | JAMES ALLAN GIVAN | Final Distribution [Docket No.: 2093] | 5600-000 | | 2,194.44 | 2,849,737.19 |
| 11/05/19 | 40356 | RALPH & DAWN BRANCA | Final Distribution [Docket No.: 2093] | 5600-000 | | 1,200.94 | 2,848,536.25 |
| 11/05/19 | 40357 | MATTIE CLEMONS | Final Distribution [Docket No.: 2093] | 5600-000 | | 1,899.15 | 2,846,637.10 |
| 11/05/19 | 40358 | DIANE & DENNIS GANZAK | Final Distribution [Docket No.: 2093] | 5600-000 | | 860.00 | 2,845,777.10 |
| 11/05/19 | 40359 | CHARLES SUTTON | Final Distribution [Docket No.: 2093] | 5600-000 | | 612.70 | 2,845,164.40 |
| 11/05/19 | 40360 | JOHN & ANTOINETTE HEAGERTY | Final Distribution [Docket No.: 2093] | 5600-000 | | 1,493.00 | 2,843,671.40 |
| 11/05/19 | 40361 | JEAN KRAMER | Final Distribution [Docket No.: 2093] | 5600-000 | | 665.00 | 2,843,006.40 |
| 11/05/19 | 40362 | IDA F. DEBERT | Final Distribution [Docket No.: 2093] | 5600-000 | | 265.49 | 2,842,740.91 |
| 11/05/19 | 40363 | LAURIE BIAGIOTTI | Final Distribution [Docket No.: 2093] | 5600-000 | | 1,039.39 | 2,841,701.52 |
| 11/05/19 | 40364 | NORIN SAXE | Final Distribution [Docket No.: 2093] | 5600-000 | | 168.00 | 2,841,533.52 |
| 11/05/19 | 40365 | NADINE VOGEL | Voided - Final Distribution [Docket No.: 2093]<br>Voided on 02/17/20 | 5600-004 | | 635.83 | 2,840,897.69 |
| 11/05/19 | 40366 | MARY E. O'NEILL | Stopped Payment - Final Distribution [Docket<br>No.: 2093]<br>Stopped on 02/25/20 | 5600-005 | | 400.00 | 2,840,497.69 |
| 11/05/19 | 40367 | ALAN WICKIZER | Final Distribution [Docket No.: 2093] | 5600-000 | | 949.34 | 2,839,548.35 |
| 11/05/19 | 40368 | MICHAEL HAMPTON | Voided - Final Distribution [Docket No.: 2093]<br>Voided on 02/10/20 | 5600-004 | | 1,120.67 | 2,838,427.68 |
| 11/05/19 | 40369 | ERIC MARK SHELTON | Final Distribution [Docket No.: 2093] | 5600-000 | | 1,233.10 | 2,837,194.58 |
| 11/05/19 | 40370 | DAVID & LUANN MCCARLEY | Voided - Final Distribution [Docket No.: 2093]<br>Voided on 02/17/20 | 5600-004 | | 1,794.05 | 2,835,400.53 |
| 11/05/19 | 40371 | MICHELE ANN & WILLIAM L.<br>LINTEO | Final Distribution [Docket No.: 2093] | 5600-000 | | 329.51 | 2,835,071.02 |
| 11/05/19 | 40372 | JULIE A. WILLIAMS | Final Distribution [Docket No.: 2093] | 5600-000 | | 1,446.00 | 2,833,625.02 |
| 11/05/19 | 40373 | JOSEPH F. LEONE, JR. | Final Distribution [Docket No.: 2093] | 5600-000 | | 250.00 | 2,833,375.02 |
| 11/05/19 | 40374 | JOE & JACKIE DOLANSKY | Final Distribution [Docket No.: 2093] | 5600-000 | | 241.00 | 2,833,134.02 |
| 11/05/19 | 40375 | AMY WALSH | Final Distribution [Docket No.: 2093] | 5600-000 | | 2,225.00 | 2,830,909.02 |
| 11/05/19 | 40376 | R. WAYNE RANDOLPH | Final Distribution [Docket No.: 2093] | 5600-000 | | 2,225.00 | 2,828,684.02 |
| 11/05/19 | 40377 | JOANNE DUBOSQUE | Stopped Payment - Final Distribution [Docket<br>No.: 2093]<br>Stopped on 02/25/20 | 5600-005 | | 386.00 | 2,828,298.02 |
| 11/05/19 | 40378 | TOM KING | Voided - Final Distribution [Docket No.: 2093]<br>Voided on 02/14/20 | 5600-004 | | 300.00 | 2,827,998.02 |
| 11/05/19 | 40379 | EUGENE H. SMITH | Final Distribution [Docket No.: 2093] | 5600-000 | | 1,207.44 | 2,826,790.58 |
| 11/05/19 | 40380 | RAYMOND D. VALENTI | Final Distribution [Docket No.: 2093] | 5600-000 | | 2,225.00 | 2,824,565.58 |
| 11/05/19 | 40381 | LEO WATT | Final Distribution [Docket No.: 2093] | 5600-000 | | 270.00 | 2,824,295.58 |
| | | | Subtotals : | | $0.00 | $27,636.05 | |

Exhibit 9

## Form 2
### Cash Receipts And Disbursements Record

Page: 81

| | | | | |
|---|---|---|---|---|
| **Case Number:** | 04-12030 | **Trustee:** | Alfred T. Giuliano, Trustee (DE) (500670) | |
| **Case Name:** | BREUNERS HOME FURNISHINGS CORP. | **Bank Name:** | Mechanics Bank | |
| | | **Account:** | ******7666 - Checking Account | |
| | | **Blanket Bond:** | $5,000,000.00  (per case limit) | |
| **Taxpayer ID #:** | **-***6647 | **Separate Bond:** | N/A | |
| **Period Ending:** | 11/13/20 | | | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Trans. Date | {Ref #} / Check # | Paid To / Received From | Description of Transaction | T-Code | Receipts $ | Disbursements $ | Checking Account Balance |
| 11/05/19 | 40382 | LISA CAVUOTO | Final Distribution [Docket No.: 2093] | 5600-000 | | 1,800.00 | 2,822,495.58 |
| 11/05/19 | 40383 | CHARLOTTE LAZOR | Final Distribution [Docket No.: 2093] | 5600-000 | | 200.00 | 2,822,295.58 |
| 11/05/19 | 40384 | JEAN C. WALKER | Stopped Payment - Final Distribution [Docket No.: 2093] Stopped on 02/25/20 | 5600-005 | | 2,225.00 | 2,820,070.58 |
| 11/05/19 | 40385 | MARIE HOLMES | Final Distribution [Docket No.: 2093] | 5600-000 | | 2,225.00 | 2,817,845.58 |
| 11/05/19 | 40386 | ROBIN M. FIELDS | Stopped Payment - Final Distribution [Docket No.: 2093] Stopped on 02/25/20 | 5600-005 | | 147.51 | 2,817,698.07 |
| 11/05/19 | 40387 | WILLIAM B. AIMETTI | Final Distribution [Docket No.: 2093] | 5600-000 | | 1,655.83 | 2,816,042.24 |
| 11/05/19 | 40388 | DIANA CLAYTON | Stopped Payment - Final Distribution [Docket No.: 2093] Stopped on 02/25/20 | 5600-005 | | 150.00 | 2,815,892.24 |
| 11/05/19 | 40389 | PHYLISS SHAPIRO | Final Distribution [Docket No.: 2093] | 5600-000 | | 2,225.00 | 2,813,667.24 |
| 11/05/19 | 40390 | WELSON E. GIOVANINI | Final Distribution [Docket No.: 2093] | 5600-000 | | 1,612.13 | 2,812,055.11 |
| 11/05/19 | 40391 | WILLIAM LINDBERG | Voided - Final Distribution [Docket No.: 2093] Voided on 02/14/20 | 5600-004 | | 500.00 | 2,811,555.11 |
| 11/05/19 | 40392 | SARAH DOWLING | Final Distribution [Docket No.: 2093] | 5600-000 | | 452.25 | 2,811,102.86 |
| 11/05/19 | 40393 | MAUREEN A. JACK | Voided - Final Distribution [Docket No.: 2093] Voided on 02/14/20 | 5600-004 | | 14.98 | 2,811,087.88 |
| 11/05/19 | 40394 | VIRGINIA PROBST | Voided - Final Distribution [Docket No.: 2093] Voided on 02/17/20 | 5600-004 | | 2,225.00 | 2,808,862.88 |
| 11/05/19 | 40395 | WILLIAM & CATHERINE BESGEN | Final Distribution [Docket No.: 2093] | 5600-000 | | 987.44 | 2,807,875.44 |
| 11/05/19 | 40396 | MARGARET A. LAPP | Final Distribution [Docket No.: 2093] | 5600-000 | | 605.00 | 2,807,270.44 |
| 11/05/19 | 40397 | ANGELITA CHAIREZ | Final Distribution [Docket No.: 2093] | 5600-000 | | 1,001.41 | 2,806,269.03 |
| 11/05/19 | 40398 | TK VERMA | Final Distribution [Docket No.: 2093] | 5600-000 | | 263.94 | 2,806,005.09 |
| 11/05/19 | 40399 | CATHI GAGLIONE | Final Distribution [Docket No.: 2093] | 5600-000 | | 1,200.00 | 2,804,805.09 |
| 11/05/19 | 40400 | YOLANDA M. STINGER | Final Distribution [Docket No.: 2093] | 5600-000 | | 1,645.00 | 2,803,160.09 |
| 11/05/19 | 40401 | DAWN LOVE | Final Distribution [Docket No.: 2093] | 5600-000 | | 343.12 | 2,802,816.97 |
| 11/05/19 | 40402 | MICHELE BYERS | Stopped Payment - Final Distribution [Docket No.: 2093] Stopped on 02/25/20 | 5600-005 | | 425.00 | 2,802,391.97 |
| 11/05/19 | 40403 | GEORGE H. KNOELL | Final Distribution [Docket No.: 2093] | 5600-000 | | 360.93 | 2,802,031.04 |
| 11/05/19 | 40404 | MONICA DAMIANO | Voided - Final Distribution [Docket No.: 2093] Voided on 02/07/20 | 5600-004 | | 781.00 | 2,801,250.04 |
| 11/05/19 | 40405 | DAVID M. LAMANNA SR. | Stopped Payment - Final Distribution [Docket No.: 2093] Stopped on 02/25/20 | 5600-005 | | 346.95 | 2,800,903.09 |

Subtotals :  $0.00    $23,392.49

{} Asset reference(s)

Exhibit 9

# Form 2

## Cash Receipts And Disbursements Record

Page: 82

**Case Number:** 04-12030
**Case Name:** BREUNERS HOME FURNISHINGS CORP.

**Taxpayer ID #:** **-***6647
**Period Ending:** 11/13/20

**Trustee:** Alfred T. Giuliano, Trustee (DE) (500670)
**Bank Name:** Mechanics Bank
**Account:** ******7666 - Checking Account
**Blanket Bond:** $5,000,000.00  (per case limit)
**Separate Bond:** N/A

| 1 Trans. Date | 2 {Ref #} / Check # | 3 Paid To / Received From | 4 Description of Transaction | 5 T-Code | 6 Receipts $ | 7 Disbursements $ | Checking Account Balance |
|---|---|---|---|---|---|---|---|
| 11/05/19 | 40406 | KARLA BIRDSONG | Final Distribution [Docket No.: 2093] | 5600-000 | | 275.00 | 2,800,628.09 |
| 11/05/19 | 40407 | DAVID J. WOODS | Voided - Final Distribution [Docket No.: 2093] Voided on 02/17/20 | 5600-004 | | 1,470.48 | 2,799,157.61 |
| 11/05/19 | 40408 | MARGARET J. DIFALCO | Final Distribution [Docket No.: 2093] | 5600-000 | | 700.00 | 2,798,457.61 |
| 11/05/19 | 40409 | MARIA GOO | Final Distribution [Docket No.: 2093] | 5600-000 | | 1,700.05 | 2,796,757.56 |
| 11/05/19 | 40410 | JAMES DECUZZI | Stopped Payment - Final Distribution [Docket No.: 2093] Stopped on 02/25/20 | 5600-005 | | 1,900.00 | 2,794,857.56 |
| 11/05/19 | 40411 | MARGARET KENNEDY | Final Distribution [Docket No.: 2093] | 5600-000 | | 242.00 | 2,794,615.56 |
| 11/05/19 | 40412 | MARY C. ROMERO | Voided - Final Distribution [Docket No.: 2093] Voided on 02/17/20 | 5600-004 | | 841.11 | 2,793,774.45 |
| 11/05/19 | 40413 | FRED CAMPO | Final Distribution [Docket No.: 2093] | 5600-000 | | 14.00 | 2,793,760.45 |
| 11/05/19 | 40414 | SOPHIA LAIWA | Final Distribution [Docket No.: 2093] | 5600-000 | | 698.00 | 2,793,062.45 |
| 11/05/19 | 40415 | GERALD C. HALL, JR. | Final Distribution [Docket No.: 2093] | 5600-000 | | 455.00 | 2,792,607.45 |
| 11/05/19 | 40416 | WILLIE M. WHITE | Voided - Final Distribution [Docket No.: 2093] Voided on 02/17/20 | 5600-004 | | 331.51 | 2,792,275.94 |
| 11/05/19 | 40417 | CAROLINE ZALL | Voided - Final Distribution [Docket No.: 2093] Voided on 02/17/20 | 5600-004 | | 565.68 | 2,791,710.26 |
| 11/05/19 | 40418 | JAMISON VALERIO | Final Distribution [Docket No.: 2093] | 5600-000 | | 171.84 | 2,791,538.42 |
| 11/05/19 | 40419 | FELICE LITECKY | Final Distribution [Docket No.: 2093] | 5600-000 | | 454.00 | 2,791,084.42 |
| 11/05/19 | 40420 | THOMAS E. MERTUS | Final Distribution [Docket No.: 2093] | 5600-000 | | 200.34 | 2,790,884.08 |
| 11/05/19 | 40421 | FRANCESCA PAONE | Stopped Payment - Final Distribution [Docket No.: 2093] Stopped on 02/25/20 | 5600-005 | | 538.75 | 2,790,345.33 |
| 11/05/19 | 40422 | CHRISTINE SURBA | Stopped Payment - Final Distribution [Docket No.: 2093] Stopped on 02/25/20 | 5600-005 | | 589.22 | 2,789,756.11 |
| 11/05/19 | 40423 | JEFF & SUSAN SCOTT | Stopped Payment - Final Distribution [Docket No.: 2093] Stopped on 02/25/20 | 5600-005 | | 587.00 | 2,789,169.11 |
| 11/05/19 | 40424 | RICHARD H. KLEIN | Final Distribution [Docket No.: 2093] | 5600-000 | | 2,225.00 | 2,786,944.11 |
| 11/05/19 | 40425 | LORETTA ANTUN | Final Distribution [Docket No.: 2093] | 5600-000 | | 225.00 | 2,786,719.11 |
| 11/05/19 | 40426 | JOHN H. GREITZER | Final Distribution [Docket No.: 2093] | 5600-000 | | 2,225.00 | 2,784,494.11 |
| 11/05/19 | 40427 | KEVIN ADLER | Final Distribution [Docket No.: 2093] | 5600-000 | | 850.66 | 2,783,643.45 |
| 11/05/19 | 40428 | JEAN TERMINELLO | Final Distribution [Docket No.: 2093] | 5600-000 | | 618.00 | 2,783,025.45 |
| 11/05/19 | 40429 | JOHN HOWARD | Voided - Final Distribution [Docket No.: 2093] Voided on 02/17/20 | 5600-004 | | 1,701.61 | 2,781,323.84 |
| 11/05/19 | 40430 | DAWN STAPLES | Voided - Final Distribution [Docket No.: 2093] | 5600-004 | | 226.22 | 2,781,097.62 |

Subtotals : $0.00 $19,805.47

Exhibit 9

# Form 2

## Cash Receipts And Disbursements Record

Page: 83

| | |
|---|---|
| **Case Number:** | 04-12030 |
| **Case Name:** | BREUNERS HOME FURNISHINGS CORP. |
| **Taxpayer ID #:** | **-***6647 |
| **Period Ending:** | 11/13/20 |

| | |
|---|---|
| **Trustee:** | Alfred T. Giuliano, Trustee (DE) (500670) |
| **Bank Name:** | Mechanics Bank |
| **Account:** | ******7666 - Checking Account |
| **Blanket Bond:** | $5,000,000.00  (per case limit) |
| **Separate Bond:** | N/A |

| 1 Trans. Date | 2 {Ref #} / Check # | 3 Paid To / Received From | 4 Description of Transaction | T-Code | 5 Receipts $ | 6 Disbursements $ | 7 Checking Account Balance |
|---|---|---|---|---|---|---|---|
| | | | Voided on 02/17/20 | | | | |
| 11/05/19 | 40431 | SCOTT & TAMIE GRIMES | Voided - Final Distribution [Docket No.: 2093] Voided on 02/10/20 | 5600-004 | | 2,225.00 | 2,778,872.62 |
| 11/05/19 | 40432 | JUDITH MAZUR | Final Distribution [Docket No.: 2093] | 5600-000 | | 2,225.00 | 2,776,647.62 |
| 11/05/19 | 40433 | PATRICIA DIMARCO | Stopped Payment - Final Distribution [Docket No.: 2093] Stopped on 02/25/20 | 5600-005 | | 500.00 | 2,776,147.62 |
| 11/05/19 | 40434 | FRANK WARD | Voided - Final Distribution [Docket No.: 2093] Voided on 02/17/20 | 5600-004 | | 900.00 | 2,775,247.62 |
| 11/05/19 | 40435 | ZARMINA ALIMI | Final Distribution [Docket No.: 2093] | 5600-000 | | 2,225.00 | 2,773,022.62 |
| 11/05/19 | 40436 | ELANA R. EHRLICH | Stopped Payment - Final Distribution [Docket No.: 2093] Stopped on 02/25/20 | 5600-005 | | 765.36 | 2,772,257.26 |
| 11/05/19 | 40437 | JACK & PHYLLIS BADASH | Stopped Payment - Final Distribution [Docket No.: 2093] Stopped on 02/25/20 | 5600-005 | | 700.00 | 2,771,557.26 |
| 11/05/19 | 40438 | John M. Meehan or Edithe A. Meehan | Final Distribution [Docket No.: 2093] | 5600-000 | | 766.73 | 2,770,790.53 |
| 11/05/19 | 40439 | BETH COOK | Stopped Payment - Final Distribution [Docket No.: 2093] Stopped on 02/25/20 | 5600-005 | | 540.00 | 2,770,250.53 |
| 11/05/19 | 40440 | FRANCOISE ROLAND | Final Distribution [Docket No.: 2093] | 5600-000 | | 1,189.00 | 2,769,061.53 |
| 11/05/19 | 40441 | DONNA HARKE | Stopped Payment - Final Distribution [Docket No.: 2093] Stopped on 02/25/20 | 5600-005 | | 450.00 | 2,768,611.53 |
| 11/05/19 | 40442 | Therese C. McGrone | Final Distribution [Docket No.: 2093] | 5600-000 | | 159.90 | 2,768,451.63 |
| 11/05/19 | 40443 | ELIZABETH CROCKER | Final Distribution [Docket No.: 2093] | 5600-000 | | 1,452.84 | 2,766,998.79 |
| 11/05/19 | 40444 | LLOYD M. GLAZER | Stopped Payment - Final Distribution [Docket No.: 2093] Stopped on 02/25/20 | 5600-005 | | 1,850.00 | 2,765,148.79 |
| 11/05/19 | 40445 | SUSAN MCBRIDE | Final Distribution [Docket No.: 2093] | 5600-000 | | 175.50 | 2,764,973.29 |
| 11/05/19 | 40446 | LINDA & GERALD EISEN | Final Distribution [Docket No.: 2093] | 5600-000 | | 1,438.00 | 2,763,535.29 |
| 11/05/19 | 40447 | RICHARD WEISS | Stopped Payment - Final Distribution [Docket No.: 2093] Stopped on 02/25/20 | 5600-005 | | 112.79 | 2,763,422.50 |
| 11/05/19 | 40448 | MICHAEL J. FORGOTCH | Final Distribution [Docket No.: 2093] | 5600-000 | | 880.89 | 2,762,541.61 |
| 11/05/19 | 40449 | JOSEPH S. GINSKI | Stopped Payment - Final Distribution [Docket No.: 2093] Stopped on 02/25/20 | 5600-005 | | 1,490.60 | 2,761,051.01 |
| | | | Subtotals : | | $0.00 | $20,046.61 | |

{} Asset reference(s)

Exhibit 9

## Form 2

Page: 84

### Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case Number:** | 04-12030 | |
| **Case Name:** | BREUNERS HOME FURNISHINGS CORP. | |
| | | |
| **Taxpayer ID #:** | **-***6647 | |
| **Period Ending:** | 11/13/20 | |

| | |
|---|---|
| **Trustee:** | Alfred T. Giuliano, Trustee (DE) (500670) |
| **Bank Name:** | Mechanics Bank |
| **Account:** | ******7666 - Checking Account |
| **Blanket Bond:** | $5,000,000.00  (per case limit) |
| **Separate Bond:** | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | {Ref #} / Check # | Paid To / Received From | Description of Transaction | T-Code | Receipts $ | Disbursements $ | Checking Account Balance |
| 11/05/19 | 40450 | WILLIAM BRIGGS | Voided - Final Distribution [Docket No.: 2093] Voided on 02/07/20 | 5600-004 | | 1,501.67 | 2,759,549.34 |
| 11/05/19 | 40451 | MANUEL LINARES | Stopped Payment - Final Distribution [Docket No.: 2093] Stopped on 02/25/20 | 5600-005 | | 1,907.73 | 2,757,641.61 |
| 11/05/19 | 40452 | HEATHER A. WARNER | Stopped Payment - Final Distribution [Docket No.: 2093] Stopped on 02/25/20 | 5600-005 | | 1,000.00 | 2,756,641.61 |
| 11/05/19 | 40453 | ROBERT HILSEE | Final Distribution [Docket No.: 2093] | 5600-000 | | 272.00 | 2,756,369.61 |
| 11/05/19 | 40454 | LIBBE FINATO | Final Distribution [Docket No.: 2093] | 5600-000 | | 2,225.00 | 2,754,144.61 |
| 11/05/19 | 40455 | KURT PATZNER | Final Distribution [Docket No.: 2093] | 5600-000 | | 2,225.00 | 2,751,919.61 |
| 11/05/19 | 40456 | VERNE L. ALBRIGHT | Stopped Payment - Final Distribution [Docket No.: 2093] Stopped on 02/25/20 | 5600-005 | | 2,225.00 | 2,749,694.61 |
| 11/05/19 | 40457 | DOLORES THOMAS | Stopped Payment - Final Distribution [Docket No.: 2093] Stopped on 02/25/20 | 5600-005 | | 1,007.90 | 2,748,686.71 |
| 11/05/19 | 40458 | VICTORIA E. GREEN | Voided - Final Distribution [Docket No.: 2093] Voided on 02/10/20 | 5600-004 | | 153.00 | 2,748,533.71 |
| 11/05/19 | 40459 | AUDREY RUBINSTEIN | Final Distribution [Docket No.: 2093] | 5600-000 | | 1,100.00 | 2,747,433.71 |
| 11/05/19 | 40460 | HEATHER A. PIO | Stopped Payment - Final Distribution [Docket No.: 2093] Stopped on 02/25/20 | 5600-005 | | 1,956.00 | 2,745,477.71 |
| 11/05/19 | 40461 | AESOOK CHOI | Final Distribution [Docket No.: 2093] | 5600-000 | | 1,730.00 | 2,743,747.71 |
| 11/05/19 | 40462 | MARY ELLEN SKALINA | Stopped Payment - Final Distribution [Docket No.: 2093] Stopped on 02/25/20 | 5600-005 | | 417.64 | 2,743,330.07 |
| 11/05/19 | 40463 | NANETTE STEPHENSON | Voided - Final Distribution [Docket No.: 2093] Voided on 02/17/20 | 5600-004 | | 765.00 | 2,742,565.07 |
| 11/05/19 | 40464 | DIANA SOWELL | Final Distribution [Docket No.: 2093] | 5600-000 | | 1,250.00 | 2,741,315.07 |
| 11/05/19 | 40465 | Cornelius E. Shannahan | Voided - Final Distribution [Docket No.: 2093] Voided on 02/17/20 | 5600-004 | | 1,663.00 | 2,739,652.07 |
| 11/05/19 | 40466 | SARAH KUSNICK | Voided - Final Distribution [Docket No.: 2093] Voided on 02/14/20 | 5600-004 | | 960.28 | 2,738,691.79 |
| 11/05/19 | 40467 | JOAN HISCOCKS | Final Distribution [Docket No.: 2093] | 5600-000 | | 558.00 | 2,738,133.79 |
| 11/05/19 | 40468 | ALLEN PALMER | Stopped Payment - Final Distribution [Docket No.: 2093] Stopped on 02/25/20 | 5600-005 | | 85.86 | 2,738,047.93 |
| 11/05/19 | 40469 | JEAN MCCORMICK | Final Distribution [Docket No.: 2093] | 5600-000 | | 2,225.00 | 2,735,822.93 |

Subtotals :  $0.00  $25,228.08

{} Asset reference(s)

Exhibit 9

# Form 2
### Cash Receipts And Disbursements Record

Page: 85

**Case Number:** 04-12030
**Case Name:** BREUNERS HOME FURNISHINGS CORP.

**Taxpayer ID #:** **-***6647
**Period Ending:** 11/13/20

**Trustee:** Alfred T. Giuliano, Trustee (DE) (500670)
**Bank Name:** Mechanics Bank
**Account:** ******7666 - Checking Account
**Blanket Bond:** $5,000,000.00  (per case limit)
**Separate Bond:** N/A

| 1 Trans. Date | 2 {Ref #} / Check # | 3 Paid To / Received From | 4 Description of Transaction | 5 T-Code | 6 Receipts $ | 7 Disbursements $ | Checking Account Balance |
|---|---|---|---|---|---|---|---|
| 11/05/19 | 40470 | BETTY J. CODY | Final Distribution [Docket No.: 2093] | 5600-000 | | 283.00 | 2,735,539.93 |
| 11/05/19 | 40471 | ROBERT & JOANI SNYDER | Voided - Final Distribution [Docket No.: 2093] Voided on 02/17/20 | 5600-004 | | 1,275.75 | 2,734,264.18 |
| 11/05/19 | 40472 | STEPHEN SADLOSKI | Final Distribution [Docket No.: 2093] | 5600-000 | | 538.44 | 2,733,725.74 |
| 11/05/19 | 40473 | GENNARO DELLA PAGIONE | Final Distribution [Docket No.: 2093] | 5600-000 | | 580.00 | 2,733,145.74 |
| 11/05/19 | 40474 | NICHOLAS D'ANGELO | Final Distribution [Docket No.: 2093] | 5600-000 | | 150.00 | 2,732,995.74 |
| 11/05/19 | 40475 | ANDREW & RANDI LEVINE | Final Distribution [Docket No.: 2093] | 5600-000 | | 1,849.30 | 2,731,146.44 |
| 11/05/19 | 40476 | ABEL L. OONNOONNY | Stopped Payment - Final Distribution [Docket No.: 2093] Stopped on 02/25/20 | 5600-005 | | 700.00 | 2,730,446.44 |
| 11/05/19 | 40477 | JAGDIP SINGH AHLUWALIA | Stopped Payment - Final Distribution [Docket No.: 2093] Stopped on 02/25/20 | 5600-005 | | 2,225.00 | 2,728,221.44 |
| 11/05/19 | 40478 | SUSAN ROMANO | Final Distribution [Docket No.: 2093] | 5600-000 | | 210.00 | 2,728,011.44 |
| 11/05/19 | 40479 | FANG ZHENG | Voided - Final Distribution [Docket No.: 2093] Voided on 02/17/20 | 5600-004 | | 2,225.00 | 2,725,786.44 |
| 11/05/19 | 40480 | CATHY & BRUCE WALLACE | Final Distribution [Docket No.: 2093] | 5600-000 | | 1,914.65 | 2,723,871.79 |
| 11/05/19 | 40481 | JACKIE CAMPBELL | Final Distribution [Docket No.: 2093] | 5600-000 | | 295.00 | 2,723,576.79 |
| 11/05/19 | 40482 | ROBERT E. ENGELBART | Final Distribution [Docket No.: 2093] | 5600-000 | | 2,000.00 | 2,721,576.79 |
| 11/05/19 | 40483 | MAUREEN & CARL MARKOVITZ | Voided - Final Distribution [Docket No.: 2093] Voided on 02/14/20 | 5600-004 | | 130.00 | 2,721,446.79 |
| 11/05/19 | 40484 | PATRICIA AFONSO | Voided - Final Distribution [Docket No.: 2093] Voided on 02/06/20 | 5600-004 | | 450.00 | 2,720,996.79 |
| 11/05/19 | 40485 | MICHAEL A. LIBERO | Voided - Final Distribution [Docket No.: 2093] Voided on 02/14/20 | 5600-004 | | 1,181.00 | 2,719,815.79 |
| 11/05/19 | 40486 | BOBBY VADASSERRIL | Final Distribution [Docket No.: 2093] | 5600-000 | | 407.83 | 2,719,407.96 |
| 11/05/19 | 40487 | ELLEN BULZONE | Stopped Payment - Final Distribution [Docket No.: 2093] Stopped on 02/25/20 | 5600-005 | | 800.00 | 2,718,607.96 |
| 11/05/19 | 40488 | TAYSEER A. FARID | Final Distribution [Docket No.: 2093] | 5600-000 | | 333.73 | 2,718,274.23 |
| 11/05/19 | 40489 | JEFF J. DEW | Final Distribution [Docket No.: 2093] | 5600-000 | | 1,022.60 | 2,717,251.63 |
| 11/05/19 | 40490 | FLORENCE DESTITO | Final Distribution [Docket No.: 2093] | 5600-000 | | 460.39 | 2,716,791.24 |
| 11/05/19 | 40491 | JEFF BISHOP | Final Distribution [Docket No.: 2093] | 5600-000 | | 787.13 | 2,716,004.11 |
| 11/05/19 | 40492 | PEGGY PLAISIR | Final Distribution [Docket No.: 2093] | 5600-000 | | 600.00 | 2,715,404.11 |
| 11/05/19 | 40493 | DANIEL & JUDY D'INDIA | Voided - Final Distribution [Docket No.: 2093] Voided on 02/07/20 | 5600-004 | | 1,424.32 | 2,713,979.79 |
| 11/05/19 | 40494 | Keith Rogers | Final Distribution [Docket No.: 2093] | 5600-000 | | 484.13 | 2,713,495.66 |
| 11/05/19 | 40495 | CAROL GRATKOWSKI | Final Distribution [Docket No.: 2093] | 5600-000 | | 973.00 | 2,712,522.66 |

Subtotals :  $0.00  $23,300.27

{} Asset reference(s)

Printed: 11/13/2020 05:11 PM   V.20.24

Exhibit 9

# Form 2

## Cash Receipts And Disbursements Record

Page: 86

**Case Number:** 04-12030
**Case Name:** BREUNERS HOME FURNISHINGS CORP.

**Taxpayer ID #:** **-***6647
**Period Ending:** 11/13/20

**Trustee:** Alfred T. Giuliano, Trustee (DE) (500670)
**Bank Name:** Mechanics Bank
**Account:** ******7666 - Checking Account
**Blanket Bond:** $5,000,000.00  (per case limit)
**Separate Bond:** N/A

| 1 Trans. Date | 2 {Ref #} / Check # | 3 Paid To / Received From | 4 Description of Transaction | T-Code | 5 Receipts $ | 6 Disbursements $ | 7 Checking Account Balance |
|---|---|---|---|---|---|---|---|
| 11/05/19 | 40496 | BADRIA MOHAMED | Final Distribution [Docket No.: 2093] | 5600-000 | | 775.00 | 2,711,747.66 |
| 11/05/19 | 40497 | DOUGLAS CUTILLO | Final Distribution [Docket No.: 2093] | 5600-000 | | 2,140.00 | 2,709,607.66 |
| 11/05/19 | 40498 | SUSY CORREALE | Final Distribution [Docket No.: 2093] | 5600-000 | | 899.99 | 2,708,707.67 |
| 11/05/19 | 40499 | MARCO ANDRADE | Stopped Payment - Final Distribution [Docket No.: 2093] Stopped on 02/25/20 | 5600-005 | | 1,602.94 | 2,707,104.73 |
| 11/05/19 | 40500 | JOSEPH & JOVITA CARDINALI | Stopped Payment - Final Distribution [Docket No.: 2093] Stopped on 02/25/20 | 5600-005 | | 745.00 | 2,706,359.73 |
| 11/05/19 | 40501 | ALINA BERNAL | Stopped Payment - Final Distribution [Docket No.: 2093] Stopped on 02/25/20 | 5600-005 | | 378.00 | 2,705,981.73 |
| 11/05/19 | 40502 | BETH LARSEN | Stopped Payment - Final Distribution [Docket No.: 2093] Stopped on 02/25/20 | 5600-005 | | 285.00 | 2,705,696.73 |
| 11/05/19 | 40503 | FRANK LUCERO | Final Distribution [Docket No.: 2093] | 5600-000 | | 228.94 | 2,705,467.79 |
| 11/05/19 | 40504 | LINH THAI KIM | Final Distribution [Docket No.: 2093] | 5600-000 | | 424.00 | 2,705,043.79 |
| 11/05/19 | 40505 | DIANA CAREY | Voided - Final Distribution [Docket No.: 2093] Voided on 02/07/20 | 5600-004 | | 1,700.00 | 2,703,343.79 |
| 11/05/19 | 40506 | ANTHONY J. COLYANDRO | Final Distribution [Docket No.: 2093] | 5600-000 | | 1,456.13 | 2,701,887.66 |
| 11/05/19 | 40507 | MATTHEW PHILLIPS | Stopped Payment - Final Distribution [Docket No.: 2093] Stopped on 02/25/20 | 5600-005 | | 1,564.26 | 2,700,323.40 |
| 11/05/19 | 40508 | JOHN M. WAGENMAN | Final Distribution [Docket No.: 2093] | 5600-000 | | 1,200.00 | 2,699,123.40 |
| 11/05/19 | 40509 | ROBERT E. SAYEGH | Voided - Final Distribution [Docket No.: 2093] Voided on 02/17/20 | 5600-004 | | 2,225.00 | 2,696,898.40 |
| 11/05/19 | 40510 | CHARLES & ROSA TARBET | Final Distribution [Docket No.: 2093] | 5600-000 | | 793.00 | 2,696,105.40 |
| 11/05/19 | 40511 | JOHN WHEELER | Final Distribution [Docket No.: 2093] | 5600-000 | | 867.88 | 2,695,237.52 |
| 11/05/19 | 40512 | CHRISTOPHER LAFRAGOLA | Stopped Payment - Final Distribution [Docket No.: 2093] Stopped on 02/25/20 | 5600-005 | | 2,225.00 | 2,693,012.52 |
| 11/05/19 | 40513 | GERALD SANVARDINE | Final Distribution [Docket No.: 2093] | 5600-000 | | 404.76 | 2,692,607.76 |
| 11/05/19 | 40514 | PHILLIP TROWBRIDGE | Stopped Payment - Final Distribution [Docket No.: 2093] Stopped on 02/25/20 | 5600-005 | | 558.47 | 2,692,049.29 |
| 11/05/19 | 40515 | HOLLY MARIE ESHBACH | Final Distribution [Docket No.: 2093] | 5600-000 | | 70.00 | 2,691,979.29 |
| 11/05/19 | 40516 | BARBARA A. RECINE | Final Distribution [Docket No.: 2093] | 5600-000 | | 1,701.42 | 2,690,277.87 |
| 11/05/19 | 40517 | GARY & BARBARA GELLMAN | Final Distribution [Docket No.: 2093] | 5600-000 | | 390.00 | 2,689,887.87 |

Subtotals :   $0.00   $22,634.79

{} Asset reference(s)

Printed: 11/13/2020 05:11 PM   V.20.24

Exhibit 9

# Form 2

Page: 87

## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case Number:** | 04-12030 |
| **Case Name:** | BREUNERS HOME FURNISHINGS CORP. |
| **Taxpayer ID #:** | **-***6647 |
| **Period Ending:** | 11/13/20 |

| | |
|---|---|
| **Trustee:** | Alfred T. Giuliano, Trustee (DE) (500670) |
| **Bank Name:** | Mechanics Bank |
| **Account:** | ******7666 - Checking Account |
| **Blanket Bond:** | $5,000,000.00  (per case limit) |
| **Separate Bond:** | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | 5<br>T-Code | 6<br>Receipts<br>$ | 7<br>Disbursements<br>$ | Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 11/05/19 | 40518 | ALEXANDRA RILEY | Stopped Payment - Final Distribution [Docket No.: 2093]<br>Stopped on 02/25/20 | 5600-005 | | 600.00 | 2,689,287.87 |
| 11/05/19 | 40519 | ALVARO ARNAL | Stopped Payment - Final Distribution [Docket No.: 2093]<br>Stopped on 02/25/20 | 5600-005 | | 686.16 | 2,688,601.71 |
| 11/05/19 | 40520 | EDWIN A. BECKER, JR. | Final Distribution [Docket No.: 2093] | 5600-000 | | 629.75 | 2,687,971.96 |
| 11/05/19 | 40521 | HARRY S. NUSSBAUM | Voided - Final Distribution [Docket No.: 2093]<br>Voided on 02/17/20 | 5600-004 | | 1,460.68 | 2,686,511.28 |
| 11/05/19 | 40522 | LEE ROBINSON & DANA REINIG | Voided - Final Distribution [Docket No.: 2093]<br>Voided on 02/17/20 | 5600-004 | | 2,012.62 | 2,684,498.66 |
| 11/05/19 | 40523 | SEIKO BONANNO | Final Distribution [Docket No.: 2093] | 5600-000 | | 1,000.00 | 2,683,498.66 |
| 11/05/19 | 40524 | ESHWAR KOSURI | Final Distribution [Docket No.: 2093] | 5600-000 | | 519.77 | 2,682,978.89 |
| 11/05/19 | 40525 | MARILYN GOLDSMITH | Stopped Payment - Final Distribution [Docket No.: 2093]<br>Stopped on 02/25/20 | 5600-005 | | 28.62 | 2,682,950.27 |
| 11/05/19 | 40526 | JOSEPH & CHRISTINE DRABICK | Final Distribution [Docket No.: 2093] | 5600-000 | | 2,225.00 | 2,680,725.27 |
| 11/05/19 | 40527 | JENNIFER GREENBUSH | Voided - Final Distribution [Docket No.: 2093]<br>Voided on 02/17/20 | 5600-004 | | 975.00 | 2,679,750.27 |
| 11/05/19 | 40528 | KELLI JOHN-SCOTT | Stopped Payment - Final Distribution [Docket No.: 2093]<br>Stopped on 02/25/20 | 5600-005 | | 859.82 | 2,678,890.45 |
| 11/05/19 | 40529 | ROBERT A. ZULLI | Stopped Payment - Final Distribution [Docket No.: 2093]<br>Stopped on 02/25/20 | 5600-005 | | 706.00 | 2,678,184.45 |
| 11/05/19 | 40530 | NETA DUVDEVANY | Voided - Final Distribution [Docket No.: 2093]<br>Voided on 02/07/20 | 5600-004 | | 200.00 | 2,677,984.45 |
| 11/05/19 | 40531 | CLARENCE TAYLOR | Final Distribution [Docket No.: 2093] | 5600-000 | | 265.84 | 2,677,718.61 |
| 11/05/19 | 40532 | RAMONA ROMERO | Final Distribution [Docket No.: 2093] | 5600-000 | | 1,266.08 | 2,676,452.53 |
| 11/05/19 | 40533 | JOAN TUCHOLSKI | Voided - Final Distribution [Docket No.: 2093]<br>Voided on 02/17/20 | 5600-004 | | 1,978.00 | 2,674,474.53 |
| 11/05/19 | 40534 | ADELINE G. BROWN | Final Distribution [Docket No.: 2093] | 5600-000 | | 245.00 | 2,674,229.53 |
| 11/05/19 | 40535 | EUGENE J. LESSIEU | Stopped Payment - Final Distribution [Docket No.: 2093]<br>Stopped on 02/25/20 | 5600-005 | | 335.00 | 2,673,894.53 |
| 11/05/19 | 40536 | CONSTANCE BUTLER | Final Distribution [Docket No.: 2093] | 5600-000 | | 257.30 | 2,673,637.23 |
| 11/05/19 | 40537 | LUISA RITA DEL CASTILLO, M.D. | Final Distribution [Docket No.: 2093] | 5600-000 | | 178.25 | 2,673,458.98 |
| 11/05/19 | 40538 | EDWARD RAIDO | Final Distribution [Docket No.: 2093] | 5600-000 | | 608.44 | 2,672,850.54 |

Subtotals :  $0.00    $17,037.33

Exhibit 9

# Form 2

Page: 88

## Cash Receipts And Disbursements Record

**Case Number:** 04-12030
**Case Name:** BREUNERS HOME FURNISHINGS CORP.

**Taxpayer ID #:** **-***6647
**Period Ending:** 11/13/20

**Trustee:** Alfred T. Giuliano, Trustee (DE) (500670)
**Bank Name:** Mechanics Bank
**Account:** ******7666 - Checking Account
**Blanket Bond:** $5,000,000.00  (per case limit)
**Separate Bond:** N/A

| 1 Trans. Date | 2 {Ref #} / Check # | 3 Paid To / Received From | 4 Description of Transaction | 5 T-Code | 6 Receipts $ | 7 Disbursements $ | Checking Account Balance |
|---|---|---|---|---|---|---|---|
| 11/05/19 | 40539 | KETAN DANAK | Final Distribution [Docket No.: 2093] | 5600-000 | | 190.00 | 2,672,660.54 |
| 11/05/19 | 40540 | JEFFREY COPPERTHITE | Voided - Final Distribution [Docket No.: 2093] Voided on 02/10/20 | 5600-004 | | 600.00 | 2,672,060.54 |
| 11/05/19 | 40541 | CARMELITA TANGCO | Stopped Payment - Final Distribution [Docket No.: 2093] Stopped on 02/25/20 | 5600-005 | | 1,144.21 | 2,670,916.33 |
| 11/05/19 | 40542 | DEVI PRASAD R. KARUPPUR | Final Distribution [Docket No.: 2093] | 5600-000 | | 434.63 | 2,670,481.70 |
| 11/05/19 | 40543 | NATHAN FISHER | Final Distribution [Docket No.: 2093] | 5600-000 | | 504.24 | 2,669,977.46 |
| 11/05/19 | 40544 | MICHELE ROLLINS | Stopped Payment - Final Distribution [Docket No.: 2093] Stopped on 02/25/20 | 5600-005 | | 655.40 | 2,669,322.06 |
| 11/05/19 | 40545 | KAY & HENRY LEVY | Final Distribution [Docket No.: 2093] | 5600-000 | | 1,060.00 | 2,668,262.06 |
| 11/05/19 | 40546 | JEFFREY A. LAMPINSKI | Voided - Final Distribution [Docket No.: 2093] Voided on 02/14/20 | 5600-004 | | 2,225.00 | 2,666,037.06 |
| 11/05/19 | 40547 | MARTA MARCUS | Final Distribution [Docket No.: 2093] | 5600-000 | | 230.00 | 2,665,807.06 |
| 11/05/19 | 40548 | SUNIL AGRAWAL | Stopped Payment - Final Distribution [Docket No.: 2093] Stopped on 02/25/20 | 5600-005 | | 674.28 | 2,665,132.78 |
| 11/05/19 | 40549 | PAUL M. PUCCIO | Stopped Payment - Final Distribution [Docket No.: 2093] Stopped on 02/25/20 | 5600-005 | | 227.00 | 2,664,905.78 |
| 11/05/19 | 40550 | DAVID VALLEJO | Final Distribution [Docket No.: 2093] | 5600-000 | | 468.53 | 2,664,437.25 |
| 11/05/19 | 40551 | EILEEN H. MARTIN | Final Distribution [Docket No.: 2093] | 5600-000 | | 858.00 | 2,663,579.25 |
| 11/05/19 | 40552 | BRYAN & LAURA MONTY | Final Distribution [Docket No.: 2093] | 5600-000 | | 1,662.00 | 2,661,917.25 |
| 11/05/19 | 40553 | KARI YUMEN | Final Distribution [Docket No.: 2093] | 5600-000 | | 540.54 | 2,661,376.71 |
| 11/05/19 | 40554 | ELEANOR MORANT | Final Distribution [Docket No.: 2093] | 5600-000 | | 140.00 | 2,661,236.71 |
| 11/05/19 | 40555 | JEANNE R. WILLIG | Stopped Payment - Final Distribution [Docket No.: 2093] Stopped on 02/25/20 | 5600-005 | | 553.00 | 2,660,683.71 |
| 11/05/19 | 40556 | MARITESS C. TARONG | Final Distribution [Docket No.: 2093] | 5600-000 | | 170.60 | 2,660,513.11 |
| 11/05/19 | 40557 | CHESTER GRZYBOWSKI | Final Distribution [Docket No.: 2093] | 5600-000 | | 338.64 | 2,660,174.47 |
| 11/05/19 | 40558 | JENNIFER WAGNER | Stopped Payment - Final Distribution [Docket No.: 2093] Stopped on 02/25/20 | 5600-005 | | 1,250.00 | 2,658,924.47 |
| 11/05/19 | 40559 | JENNIFER GORDON | Final Distribution [Docket No.: 2093] | 5600-000 | | 100.00 | 2,658,824.47 |
| 11/05/19 | 40560 | MICHAEL EUGLOW | Voided - Final Distribution [Docket No.: 2093] Voided on 02/13/20 | 5600-004 | | 820.09 | 2,658,004.38 |
| 11/05/19 | 40561 | MERYL ABRAHAMS | Final Distribution [Docket No.: 2093] | 5600-000 | | 240.00 | 2,657,764.38 |

Subtotals :    $0.00    $15,086.16

{} Asset reference(s)

Exhibit 9

# Form 2

Page: 89

## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case Number:** | 04-12030 | |
| **Case Name:** | BREUNERS HOME FURNISHINGS CORP. | |
| **Taxpayer ID #:** | **-***6647 | |
| **Period Ending:** | 11/13/20 | |

| | |
|---|---|
| **Trustee:** | Alfred T. Giuliano, Trustee (DE) (500670) |
| **Bank Name:** | Mechanics Bank |
| **Account:** | ******7666 - Checking Account |
| **Blanket Bond:** | $5,000,000.00 (per case limit) |
| **Separate Bond:** | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 11/05/19 | 40562 | JANICE EUBANK | Final Distribution [Docket No.: 2093] | 5600-000 | | 355.00 | 2,657,409.38 |
| 11/05/19 | 40563 | JEENA BARFIELD | Voided - Final Distribution [Docket No.: 2093]<br>Voided on 02/06/20 | 5600-004 | | 2,225.00 | 2,655,184.38 |
| 11/05/19 | 40564 | GERALD P. FRITZKE | Stopped Payment - Final Distribution [Docket No.: 2093]<br>Stopped on 02/25/20 | 5600-005 | | 421.85 | 2,654,762.53 |
| 11/05/19 | 40565 | KENNETH D. ALLEN | Voided - Final Distribution [Docket No.: 2093]<br>Voided on 02/06/20 | 5600-004 | | 515.00 | 2,654,247.53 |
| 11/05/19 | 40566 | LISA BROWN | Final Distribution [Docket No.: 2093] | 5600-000 | | 2,225.00 | 2,652,022.53 |
| 11/05/19 | 40567 | LEE & CHARLOTTE GRAY | Final Distribution [Docket No.: 2093] | 5600-000 | | 599.43 | 2,651,423.10 |
| 11/05/19 | 40568 | ROBERT BRAKA | Final Distribution [Docket No.: 2093] | 5600-000 | | 389.01 | 2,651,034.09 |
| 11/05/19 | 40569 | JACOB A. MUNCIE | Final Distribution [Docket No.: 2093] | 5600-000 | | 305.00 | 2,650,729.09 |
| 11/05/19 | 40570 | CALVIN PHAN | Stopped Payment - Final Distribution [Docket No.: 2093]<br>Stopped on 02/25/20 | 5600-005 | | 1,096.73 | 2,649,632.36 |
| 11/05/19 | 40571 | JEAN B. ORI | Stopped Payment - Final Distribution [Docket No.: 2093]<br>Stopped on 02/25/20 | 5600-005 | | 33.92 | 2,649,598.44 |
| 11/05/19 | 40572 | JAMES BITZONIS | Final Distribution [Docket No.: 2093] | 5600-000 | | 1,179.14 | 2,648,419.30 |
| 11/05/19 | 40573 | RALPH A. RIKER | Final Distribution [Docket No.: 2093] | 5600-000 | | 737.18 | 2,647,682.12 |
| 11/05/19 | 40574 | WALTER ELOVITCH | Final Distribution [Docket No.: 2093] | 5600-000 | | 488.22 | 2,647,193.90 |
| 11/05/19 | 40575 | MARIAN PULT | Final Distribution [Docket No.: 2093] | 5600-000 | | 1,037.81 | 2,646,156.09 |
| 11/05/19 | 40576 | ELIZABETH LABOY | Final Distribution [Docket No.: 2093] | 5600-000 | | 817.00 | 2,645,339.09 |
| 11/05/19 | 40577 | ARLO BUSHNELL | Stopped Payment - Final Distribution [Docket No.: 2093]<br>Stopped on 02/25/20 | 5600-005 | | 1,520.43 | 2,643,818.66 |
| 11/05/19 | 40578 | ELSIE M. SMITH | Stopped Payment - Final Distribution [Docket No.: 2093]<br>Stopped on 02/25/20 | 5600-005 | | 600.00 | 2,643,218.66 |
| 11/05/19 | 40579 | FRANK SOTO | Stopped Payment - Final Distribution [Docket No.: 2093]<br>Stopped on 02/25/20 | 5600-005 | | 1,092.53 | 2,642,126.13 |
| 11/05/19 | 40580 | JEANNE MCCLELLAND | Final Distribution [Docket No.: 2093] | 5600-000 | | 681.87 | 2,641,444.26 |
| 11/05/19 | 40581 | LINDA NAZARETH | Voided - Final Distribution [Docket No.: 2093]<br>Voided on 12/06/19 | 5600-004 | | 839.33 | 2,640,604.93 |
| 11/05/19 | 40582 | DESIREE KLUN | Voided - Final Distribution [Docket No.: 2093]<br>Voided on 02/24/20 | 5600-004 | | 405.00 | 2,640,199.93 |
| 11/05/19 | 40583 | JANICE D. COAN | Final Distribution [Docket No.: 2093] | 5600-000 | | 2,225.00 | 2,637,974.93 |

| | | Subtotals : | $0.00 | $19,789.45 |
|---|---|---|---|---|

{} Asset reference(s)

Printed: 11/13/2020 05:11 PM    V.20.24

Exhibit 9

# Form 2

Page: 90

## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case Number:** | 04-12030 | |
| **Case Name:** | BREUNERS HOME FURNISHINGS CORP. | |
| **Taxpayer ID #:** | **-***6647 | |
| **Period Ending:** | 11/13/20 | |

| | |
|---|---|
| **Trustee:** | Alfred T. Giuliano, Trustee (DE) (500670) |
| **Bank Name:** | Mechanics Bank |
| **Account:** | ******7666 - Checking Account |
| **Blanket Bond:** | $5,000,000.00  (per case limit) |
| **Separate Bond:** | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | 5<br><br>T-Code | 6<br>Receipts<br>$ | 7<br>Disbursements<br>$ | Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 11/05/19 | 40584 | JAMES LUU | Final Distribution [Docket No.: 2093] | 5600-000 | | 917.35 | 2,637,057.58 |
| 11/05/19 | 40585 | GYEONG JIN JEONG | Stopped Payment - Final Distribution [Docket No.: 2093] | 5600-005 | | 2,225.00 | 2,634,832.58 |
| 11/05/19 | 40586 | BEVERLY M. SIDWAY | Voided - Final Distribution [Docket No.: 2093]<br>Voided on 02/17/20 | 5600-004 | | 214.11 | 2,634,618.47 |
| 11/05/19 | 40587 | RICHARD HOUSEMAN | Final Distribution [Docket No.: 2093] | 5600-000 | | 426.17 | 2,634,192.30 |
| 11/05/19 | 40588 | MICHELE GARRISON | Final Distribution [Docket No.: 2093] | 5600-000 | | 213.59 | 2,633,978.71 |
| 11/05/19 | 40589 | ERIC TIEG | Final Distribution [Docket No.: 2093] | 5600-000 | | 834.38 | 2,633,144.33 |
| 11/05/19 | 40590 | JOSEPH S. BYCK | Stopped Payment - Final Distribution [Docket No.: 2093] | 5600-005 | | 1,000.00 | 2,632,144.33 |
| 11/05/19 | 40591 | ROBERT H. GIFFORD | Final Distribution [Docket No.: 2093] | 5600-000 | | 498.00 | 2,631,646.33 |
| 11/05/19 | 40592 | BERNINA ALMONOR | Final Distribution [Docket No.: 2093] | 5600-000 | | 800.00 | 2,630,846.33 |
| 11/05/19 | 40593 | FREDERICK & YOLANDA WATERS | Final Distribution [Docket No.: 2093] | 5600-000 | | 493.66 | 2,630,352.67 |
| 11/05/19 | 40594 | MATTHEW SOSNOWSKI | Final Distribution [Docket No.: 2093] | 5600-000 | | 1,989.20 | 2,628,363.47 |
| 11/05/19 | 40595 | JENNIFER MARIN | Final Distribution [Docket No.: 2093] | 5600-000 | | 1,110.20 | 2,627,253.27 |
| 11/05/19 | 40596 | TODD I. NAHINS | Final Distribution [Docket No.: 2093] | 5600-000 | | 1,091.93 | 2,626,161.34 |
| 11/05/19 | 40597 | MICHAEL TILARO | Final Distribution [Docket No.: 2093] | 5600-000 | | 536.11 | 2,625,625.23 |
| 11/05/19 | 40598 | LYNN WEIGL | Stopped Payment - Final Distribution [Docket No.: 2093]<br>Stopped on 02/25/20 | 5600-005 | | 266.93 | 2,625,358.30 |
| 11/05/19 | 40599 | Mary & Sherif El Masry | Stopped Payment - Final Distribution [Docket No.: 2093]<br>Stopped on 02/25/20 | 5600-005 | | 1,159.58 | 2,624,198.72 |
| 11/05/19 | 40600 | DAN L. CONNOLLY | Final Distribution [Docket No.: 2093] | 5600-000 | | 1,310.30 | 2,622,888.42 |
| 11/05/19 | 40601 | PETER FRANCONERI | Final Distribution [Docket No.: 2093] | 5600-000 | | 1,040.00 | 2,621,848.42 |
| 11/05/19 | 40602 | JOSEPH M. BUTTIGLIERI | Final Distribution [Docket No.: 2093] | 5600-000 | | 287.00 | 2,621,561.42 |
| 11/05/19 | 40603 | GERALD PRITZ | Final Distribution [Docket No.: 2093] | 5600-000 | | 1,847.16 | 2,619,714.26 |
| 11/05/19 | 40604 | JOAN ALEXANDER | Final Distribution [Docket No.: 2093] | 5600-000 | | 450.00 | 2,619,264.26 |
| 11/05/19 | 40605 | SHERIF IBRAHIM | Final Distribution [Docket No.: 2093] | 5600-000 | | 500.00 | 2,618,764.26 |
| 11/05/19 | 40606 | KEVIN BRESNAHAN | Stopped Payment - Final Distribution [Docket No.: 2093]<br>Stopped on 02/25/20 | 5600-005 | | 991.63 | 2,617,772.63 |
| 11/05/19 | 40607 | JAMES J. FLAHERTY | Stopped Payment - Final Distribution [Docket No.: 2093]<br>Stopped on 02/25/20 | 5600-005 | | 114.48 | 2,617,658.15 |

Subtotals :                    $0.00        $20,316.78

{} Asset reference(s)

Printed: 11/13/2020 05:11 PM    V.20.24

Exhibit 9

# Form 2

Page: 91

## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case Number:** | 04-12030 |
| **Case Name:** | BREUNERS HOME FURNISHINGS CORP. |
| **Taxpayer ID #:** | **-***6647 |
| **Period Ending:** | 11/13/20 |

| | |
|---|---|
| **Trustee:** | Alfred T. Giuliano, Trustee (DE) (500670) |
| **Bank Name:** | Mechanics Bank |
| **Account:** | ******7666 - Checking Account |
| **Blanket Bond:** | $5,000,000.00  (per case limit) |
| **Separate Bond:** | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | 5<br><br>T-Code | 6<br>Receipts<br>$ | 7<br>Disbursements<br>$ | Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 11/05/19 | 40608 | MICHAEL STROIN | Final Distribution [Docket No.: 2093] | 5600-000 | | 600.00 | 2,617,058.15 |
| 11/05/19 | 40609 | META DZIEDZIC | Final Distribution [Docket No.: 2093] | 5600-000 | | 630.00 | 2,616,428.15 |
| 11/05/19 | 40610 | JOAN E. YOHANA | Final Distribution [Docket No.: 2093] | 5600-000 | | 350.00 | 2,616,078.15 |
| 11/05/19 | 40611 | CHRISTINE CAHILL | Stopped Payment - Final Distribution [Docket No.: 2093]<br>Stopped on 02/25/20 | 5600-005 | | 627.20 | 2,615,450.95 |
| 11/05/19 | 40612 | RONALD ARABIA | Stopped Payment - Final Distribution [Docket No.: 2093]<br>Stopped on 02/25/20 | 5600-005 | | 2,225.00 | 2,613,225.95 |
| 11/05/19 | 40613 | EDWARD L. MARINI | Voided - Final Distribution [Docket No.: 2093]<br>Voided on 02/14/20 | 5600-004 | | 400.00 | 2,612,825.95 |
| 11/05/19 | 40614 | KULVINDER SINGH | Final Distribution [Docket No.: 2093] | 5600-000 | | 696.96 | 2,612,128.99 |
| 11/05/19 | 40615 | GERTRUDE VICTOR | Final Distribution [Docket No.: 2093] | 5600-000 | | 537.39 | 2,611,591.60 |
| 11/05/19 | 40616 | JERRY & DONNA NETH | Final Distribution [Docket No.: 2093] | 5600-000 | | 2,225.00 | 2,609,366.60 |
| 11/05/19 | 40617 | BEATRICE CIOCE | Final Distribution [Docket No.: 2093] | 5600-000 | | 1,020.00 | 2,608,346.60 |
| 11/05/19 | 40618 | PETER BROWN | Final Distribution [Docket No.: 2093] | 5600-000 | | 550.00 | 2,607,796.60 |
| 11/05/19 | 40619 | LYNN JACOUTUT | Stopped Payment - Final Distribution [Docket No.: 2093]<br>Stopped on 02/25/20 | 5600-005 | | 1,385.73 | 2,606,410.87 |
| 11/05/19 | 40620 | PHYLLIS ARNOLD | Final Distribution [Docket No.: 2093] | 5600-000 | | 307.00 | 2,606,103.87 |
| 11/05/19 | 40621 | MIKE GRACHEK | Voided - Final Distribution [Docket No.: 2093]<br>Voided on 02/13/20 | 5600-004 | | 2,225.00 | 2,603,878.87 |
| 11/05/19 | 40622 | ELIZABETH DEL MASTRO | Voided - Final Distribution [Docket No.: 2093]<br>Voided on 02/14/20 | 5600-004 | | 268.37 | 2,603,610.50 |
| 11/05/19 | 40623 | KENNETH E. MOSS | Final Distribution [Docket No.: 2093] | 5600-000 | | 1,121.43 | 2,602,489.07 |
| 11/05/19 | 40624 | KELLY MARSAN | Final Distribution [Docket No.: 2093] | 5600-000 | | 450.00 | 2,602,039.07 |
| 11/05/19 | 40625 | SONIA KIM | Final Distribution [Docket No.: 2093] | 5600-000 | | 500.00 | 2,601,539.07 |
| 11/05/19 | 40626 | MARTHA OZONOFF | Final Distribution [Docket No.: 2093] | 5600-000 | | 810.62 | 2,600,728.45 |
| 11/05/19 | 40627 | SABINE SHERIDAN | Final Distribution [Docket No.: 2093] | 5600-000 | | 1,365.69 | 2,599,362.76 |
| 11/05/19 | 40628 | MADGE I. STEWART | Final Distribution [Docket No.: 2093] | 5600-000 | | 163.92 | 2,599,198.84 |
| 11/05/19 | 40629 | PRALHAD RAO | Voided - Final Distribution [Docket No.: 2093]<br>Voided on 02/17/20 | 5600-004 | | 1,850.74 | 2,597,348.10 |
| 11/05/19 | 40630 | JOAN KOWALEC | Voided - Final Distribution [Docket No.: 2093]<br>Voided on 02/17/20 | 5600-004 | | 515.00 | 2,596,833.10 |
| 11/05/19 | 40631 | JUDITH & WILLIAM RICKARD | Final Distribution [Docket No.: 2093] | 5600-000 | | 683.76 | 2,596,149.34 |
| 11/05/19 | 40632 | BRIAN SCHROEDER | Final Distribution [Docket No.: 2093] | 5600-000 | | 789.00 | 2,595,360.34 |
| 11/05/19 | 40633 | ANN MARIE MCVAY | Final Distribution [Docket No.: 2093] | 5600-000 | | 384.66 | 2,594,975.68 |
| 11/05/19 | 40634 | KATHLEEN A. PETERSEN | Final Distribution [Docket No.: 2093] | 5600-000 | | 542.46 | 2,594,433.22 |

Subtotals :    $0.00    $23,224.93

{} Asset reference(s)

Printed: 11/13/2020 05:11 PM    V.20.24

Exhibit 9

# Form 2

Page: 92

## Cash Receipts And Disbursements Record

**Case Number:** 04-12030
**Case Name:** BREUNERS HOME FURNISHINGS CORP.

**Taxpayer ID #:** **-***6647
**Period Ending:** 11/13/20

**Trustee:** Alfred T. Giuliano, Trustee (DE) (500670)
**Bank Name:** Mechanics Bank
**Account:** ******7666 - Checking Account
**Blanket Bond:** $5,000,000.00  (per case limit)
**Separate Bond:** N/A

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 11/05/19 | 40635 | WANJI WALCOTT | Stopped Payment - Final Distribution [Docket No.: 2093]<br>Stopped on 02/25/20 | 5600-005 | | 2,225.00 | 2,592,208.22 |
| 11/05/19 | 40636 | EVANGELINE P. SANCHEZ | Stopped Payment - Final Distribution [Docket No.: 2093]<br>Stopped on 02/25/20 | 5600-005 | | 670.56 | 2,591,537.66 |
| 11/05/19 | 40637 | RITA KUIPERS | Final Distribution [Docket No.: 2093] | 5600-000 | | 584.25 | 2,590,953.41 |
| 11/05/19 | 40638 | SEAN CAGER | Voided - Final Distribution [Docket No.: 2093]<br>Voided on 02/07/20 | 5600-004 | | 1,615.24 | 2,589,338.17 |
| 11/05/19 | 40639 | BRIAN & MARIE SULLIVAN | Final Distribution [Docket No.: 2093] | 5600-000 | | 1,500.00 | 2,587,838.17 |
| 11/05/19 | 40640 | BEVERLY GUZMAN | Final Distribution [Docket No.: 2093] | 5600-000 | | 396.95 | 2,587,441.22 |
| 11/05/19 | 40641 | DANIEL & PHYLLIS KLETTER | Final Distribution [Docket No.: 2093] | 5600-000 | | 1,527.51 | 2,585,913.71 |
| 11/05/19 | 40642 | MARY LOU DOUGLASS | Voided - Final Distribution [Docket No.: 2093]<br>Voided on 02/07/20 | 5600-004 | | 1,612.68 | 2,584,301.03 |
| 11/05/19 | 40643 | SONG HAN | Final Distribution [Docket No.: 2093] | 5600-000 | | 1,252.11 | 2,583,048.92 |
| 11/05/19 | 40644 | ROBERT N. WOODWARD | Voided - Final Distribution [Docket No.: 2093]<br>Voided on 02/17/20 | 5600-004 | | 1,437.40 | 2,581,611.52 |
| 11/05/19 | 40645 | PAULETTE DINAPOLI | Stopped Payment - Final Distribution [Docket No.: 2093]<br>Stopped on 02/25/20 | 5600-005 | | 500.00 | 2,581,111.52 |
| 11/05/19 | 40646 | GERALD DANIELS | Voided - Final Distribution [Docket No.: 2093]<br>Voided on 02/07/20 | 5600-004 | | 600.00 | 2,580,511.52 |
| 11/05/19 | 40647 | ROSEANNE SOLIMAN | Final Distribution [Docket No.: 2093] | 5600-000 | | 575.00 | 2,579,936.52 |
| 11/05/19 | 40648 | TONYA X. COOK | Final Distribution [Docket No.: 2093] | 5600-000 | | 314.54 | 2,579,621.98 |
| 11/05/19 | 40649 | SHARON L. GONZALEZ | Stopped Payment - Final Distribution [Docket No.: 2093]<br>Stopped on 02/25/20 | 5600-005 | | 1,617.21 | 2,578,004.77 |
| 11/05/19 | 40650 | COY & ASIA DANIELS | Final Distribution [Docket No.: 2093] | 5600-000 | | 630.58 | 2,577,374.19 |
| 11/05/19 | 40651 | STEVE M. BLICK | Final Distribution [Docket No.: 2093] | 5600-000 | | 256.06 | 2,577,118.13 |
| 11/05/19 | 40652 | NOMER ANGELES | Voided - Final Distribution [Docket No.: 2093]<br>Voided on 02/06/20 | 5600-004 | | 357.00 | 2,576,761.13 |
| 11/05/19 | 40653 | DAVID & LEIGH WOHLFARTH | Voided - Final Distribution [Docket No.: 2093]<br>Voided on 02/17/20 | 5600-004 | | 471.00 | 2,576,290.13 |
| 11/05/19 | 40654 | THELMA MARINO | Final Distribution [Docket No.: 2093] | 5600-000 | | 427.00 | 2,575,863.13 |
| 11/05/19 | 40655 | Anthony & Bernadette Borsoni | Final Distribution [Docket No.: 2093] | 5600-000 | | 417.83 | 2,575,445.30 |
| 11/05/19 | 40656 | SUSAN GWIAZDA | Voided - Final Distribution [Docket No.: 2093]<br>Voided on 02/10/20 | 5600-004 | | 2,169.40 | 2,573,275.90 |
| 11/05/19 | 40657 | VIRGINIA TORLUCCI | Final Distribution [Docket No.: 2093] | 5600-000 | | 226.17 | 2,573,049.73 |

Subtotals :  $0.00  $21,383.49

{} Asset reference(s)

Printed: 11/13/2020 05:11 PM    V.20.24

Exhibit 9

# Form 2

Page: 93

## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case Number:** | 04-12030 |
| **Case Name:** | BREUNERS HOME FURNISHINGS CORP. |
| **Taxpayer ID #:** | **-***6647 |
| **Period Ending:** | 11/13/20 |

| | |
|---|---|
| **Trustee:** | Alfred T. Giuliano, Trustee (DE) (500670) |
| **Bank Name:** | Mechanics Bank |
| **Account:** | ******7666 - Checking Account |
| **Blanket Bond:** | $5,000,000.00  (per case limit) |
| **Separate Bond:** | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 11/05/19 | 40658 | MARGARET DILFER | Final Distribution [Docket No.: 2093] | 5600-000 | | 580.00 | 2,572,469.73 |
| 11/05/19 | 40659 | BARBARA HARTNIG | Final Distribution [Docket No.: 2093] | 5600-000 | | 1,261.08 | 2,571,208.65 |
| 11/05/19 | 40660 | Amy Yin & Craig Humphreys | Voided - Final Distribution [Docket No.: 2093]<br>Voided on 02/12/20 | 5600-004 | | 2,225.00 | 2,568,983.65 |
| 11/05/19 | 40661 | AARON & AMANDA STEWART | Final Distribution [Docket No.: 2093] | 5600-000 | | 1,059.02 | 2,567,924.63 |
| 11/05/19 | 40662 | SHEILA & DONALD MARTINEAU | Final Distribution [Docket No.: 2093] | 5600-000 | | 1,196.29 | 2,566,728.34 |
| 11/05/19 | 40663 | TINA FIUMENERO | Final Distribution [Docket No.: 2093] | 5600-000 | | 817.64 | 2,565,910.70 |
| 11/05/19 | 40664 | OLGA HELMS | Voided - Final Distribution [Docket No.: 2093]<br>Voided on 02/11/20 | 5600-004 | | 600.00 | 2,565,310.70 |
| 11/05/19 | 40665 | IFTEKHAR HOSSAIN | Stopped Payment - Final Distribution [Docket<br>No.: 2093]<br>Stopped on 02/25/20 | 5600-005 | | 619.00 | 2,564,691.70 |
| 11/05/19 | 40666 | ANITA CROWTHER | Voided - Final Distribution [Docket No.: 2093]<br>Voided on 02/07/20 | 5600-004 | | 65.00 | 2,564,626.70 |
| 11/05/19 | 40667 | SUSAN & RICHARD LANDER | Final Distribution [Docket No.: 2093] | 5600-000 | | 640.00 | 2,563,986.70 |
| 11/05/19 | 40668 | NITA S. DAS | Stopped Payment - Final Distribution [Docket<br>No.: 2093]<br>Stopped on 02/25/20 | 5600-005 | | 260.00 | 2,563,726.70 |
| 11/05/19 | 40669 | LOUIS MUTH | Voided - Final Distribution [Docket No.: 2093]<br>Voided on 02/14/20 | 5600-004 | | 437.95 | 2,563,288.75 |
| 11/05/19 | 40670 | MARY ONWUKA | Final Distribution [Docket No.: 2093] | 5600-000 | | 828.66 | 2,562,460.09 |
| 11/05/19 | 40671 | ELLIOT AND GAIL SPIRO | Final Distribution [Docket No.: 2093] | 5600-000 | | 1,623.25 | 2,560,836.84 |
| 11/05/19 | 40672 | CATHERINE LE SOLLIES | Final Distribution [Docket No.: 2093] | 5600-000 | | 605.00 | 2,560,231.84 |
| 11/05/19 | 40673 | SUZANNE E. MARRISON | Final Distribution [Docket No.: 2093] | 5600-000 | | 922.38 | 2,559,309.46 |
| 11/05/19 | 40674 | ANNE FLEMING | Final Distribution [Docket No.: 2093] | 5600-000 | | 661.36 | 2,558,648.10 |
| 11/05/19 | 40675 | IRIS D'ANTUONO | Stopped Payment - Final Distribution [Docket<br>No.: 2093]<br>Stopped on 02/25/20 | 5600-005 | | 475.00 | 2,558,173.10 |
| 11/05/19 | 40676 | MARIA RESTREPPO | Final Distribution [Docket No.: 2093] | 5600-000 | | 213.99 | 2,557,959.11 |
| 11/05/19 | 40677 | JANE MCCLAY | Stopped Payment - Final Distribution [Docket<br>No.: 2093]<br>Stopped on 02/25/20 | 5600-005 | | 1,171.34 | 2,556,787.77 |
| 11/05/19 | 40678 | PATRICK & LINDA D. SHINTAKU | Final Distribution [Docket No.: 2093] | 5600-000 | | 2,225.00 | 2,554,562.77 |
| 11/05/19 | 40679 | CLETIA BOWRON | Final Distribution [Docket No.: 2093] | 5600-000 | | 1,042.10 | 2,553,520.67 |
| 11/05/19 | 40680 | CARMELA VARVI | Voided - Final Distribution [Docket No.: 2093]<br>Voided on 02/17/20 | 5600-004 | | 180.96 | 2,553,339.71 |
| 11/05/19 | 40681 | SANCHIA S. SAN JUAN | Final Distribution [Docket No.: 2093] | 5600-000 | | 215.00 | 2,553,124.71 |
| 11/05/19 | 40682 | DONNA CONWAY | Final Distribution [Docket No.: 2093] | 5600-000 | | 800.00 | 2,552,324.71 |

| | | | | Subtotals : | $0.00 | $20,725.02 | |

Exhibit 9

## Form 2

Page: 94

### Cash Receipts And Disbursements Record

**Case Number:** 04-12030
**Case Name:** BREUNERS HOME FURNISHINGS CORP.

**Taxpayer ID #:** **-***6647
**Period Ending:** 11/13/20

**Trustee:** Alfred T. Giuliano, Trustee (DE) (500670)
**Bank Name:** Mechanics Bank
**Account:** ******7666 - Checking Account
**Blanket Bond:** $5,000,000.00  (per case limit)
**Separate Bond:** N/A

| 1 Trans. Date | 2 {Ref #} / Check # | 3 Paid To / Received From | 4 Description of Transaction | 5 T-Code | 6 Receipts $ | 7 Disbursements $ | Checking Account Balance |
|---|---|---|---|---|---|---|---|
| 11/05/19 | 40683 | SUSAN VEAL | Voided - Final Distribution [Docket No.: 2093] Voided on 02/17/20 | 5600-004 | | 796.64 | 2,551,528.07 |
| 11/05/19 | 40684 | BARBARA HASANOGLU | Final Distribution [Docket No.: 2093] | 5600-000 | | 250.00 | 2,551,278.07 |
| 11/05/19 | 40685 | BRIAN DEMARIS | Final Distribution [Docket No.: 2093] | 5600-000 | | 513.16 | 2,550,764.91 |
| 11/05/19 | 40686 | DIANE GIDLEY | Final Distribution [Docket No.: 2093] | 5600-000 | | 1,056.44 | 2,549,708.47 |
| 11/05/19 | 40687 | MICHAEL FELDMAN | Final Distribution [Docket No.: 2093] | 5600-000 | | 595.00 | 2,549,113.47 |
| 11/05/19 | 40688 | JIMMEY LEE HILBERT | Voided - Final Distribution [Docket No.: 2093] Voided on 02/17/20 | 5600-004 | | 950.00 | 2,548,163.47 |
| 11/05/19 | 40689 | HONGJIE ZHENG | Final Distribution [Docket No.: 2093] | 5600-000 | | 651.98 | 2,547,511.49 |
| 11/05/19 | 40690 | TIMOTHY ANDERSON | Stopped Payment - Final Distribution [Docket No.: 2093] Stopped on 02/25/20 | 5600-005 | | 725.00 | 2,546,786.49 |
| 11/05/19 | 40691 | ALICIA VACCHIANO | Final Distribution [Docket No.: 2093] | 5600-000 | | 123.47 | 2,546,663.02 |
| 11/05/19 | 40692 | JAMES S. DUNN, JR. | Stopped Payment - Final Distribution [Docket No.: 2093] Stopped on 02/25/20 | 5600-005 | | 333.00 | 2,546,330.02 |
| 11/05/19 | 40693 | Susan E. Bruzik | Final Distribution [Docket No.: 2093] | 5600-000 | | 1,249.61 | 2,545,080.41 |
| 11/05/19 | 40694 | JOSEPHINE MORAN | Voided - Final Distribution [Docket No.: 2093] Voided on 02/17/20 | 5600-004 | | 582.58 | 2,544,497.83 |
| 11/05/19 | 40695 | KIM & ROSEMARIE FERNANDEZ | Final Distribution [Docket No.: 2093] | 5600-000 | | 410.26 | 2,544,087.57 |
| 11/05/19 | 40696 | EDWARD LOWERY | Stopped Payment - Final Distribution [Docket No.: 2093] Stopped on 02/25/20 | 5600-005 | | 800.00 | 2,543,287.57 |
| 11/05/19 | 40697 | CHARLES FAULK | Final Distribution [Docket No.: 2093] | 5600-000 | | 300.00 | 2,542,987.57 |
| 11/05/19 | 40698 | KYUNG CHOONG PARK | Final Distribution [Docket No.: 2093] | 5600-000 | | 215.00 | 2,542,772.57 |
| 11/05/19 | 40699 | MICHAEL ARGENZIANO | Final Distribution [Docket No.: 2093] | 5600-000 | | 180.00 | 2,542,592.57 |
| 11/05/19 | 40700 | MARA BLEVISS | Final Distribution [Docket No.: 2093] | 5600-000 | | 2,225.00 | 2,540,367.57 |
| 11/05/19 | 40701 | JAQUELINE MORLEY | Voided - Final Distribution [Docket No.: 2093] Voided on 02/14/20 | 5600-004 | | 634.94 | 2,539,732.63 |
| 11/05/19 | 40702 | BING HUI HUANG | Stopped Payment - Final Distribution [Docket No.: 2093] Stopped on 02/25/20 | 5600-005 | | 500.00 | 2,539,232.63 |
| 11/05/19 | 40703 | TERESA ZADORZANY | Final Distribution [Docket No.: 2093] | 5600-000 | | 899.00 | 2,538,333.63 |
| 11/05/19 | 40704 | LEO PERALTA | Final Distribution [Docket No.: 2093] | 5600-000 | | 190.00 | 2,538,143.63 |
| 11/05/19 | 40705 | CHRISTOPHER POULOS | Final Distribution [Docket No.: 2093] | 5600-000 | | 609.85 | 2,537,533.78 |
| 11/05/19 | 40706 | NORMA SCHNEIDER | Final Distribution [Docket No.: 2093] | 5600-000 | | 1,000.00 | 2,536,533.78 |
| 11/05/19 | 40707 | ATTILA GOGOS | Final Distribution [Docket No.: 2093] | 5600-000 | | 1,491.57 | 2,535,042.21 |
| 11/05/19 | 40708 | BART NICIESEWSKI | Voided - Final Distribution [Docket No.: 2093] | 5600-004 | | 300.00 | 2,534,742.21 |

Subtotals :  $0.00  $17,582.50

{} Asset reference(s)

Printed: 11/13/2020 05:11 PM    V.20.24

Exhibit 9

# Form 2

## Cash Receipts And Disbursements Record

**Case Number:** 04-12030
**Case Name:** BREUNERS HOME FURNISHINGS CORP.

**Taxpayer ID #:** **-***6647
**Period Ending:** 11/13/20

**Trustee:** Alfred T. Giuliano, Trustee (DE) (500670)
**Bank Name:** Mechanics Bank
**Account:** ******7666 - Checking Account
**Blanket Bond:** $5,000,000.00  (per case limit)
**Separate Bond:** N/A

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| | | | Voided on 02/17/20 | | | | |
| 11/05/19 | 40709 | PAMELA HONG | Final Distribution [Docket No.: 2093] | 5600-000 | | 1,193.61 | 2,533,548.60 |
| 11/05/19 | 40710 | CHARLOTTE GLOGOCHESKI | Final Distribution [Docket No.: 2093] | 5600-000 | | 1,572.89 | 2,531,975.71 |
| 11/05/19 | 40711 | KAREN SMITH | Final Distribution [Docket No.: 2093] | 5600-000 | | 520.00 | 2,531,455.71 |
| 11/05/19 | 40712 | KELLY A. BLUNDELL | Voided - Final Distribution [Docket No.: 2093]<br>Voided on 02/07/20 | 5600-004 | | 193.00 | 2,531,262.71 |
| 11/05/19 | 40713 | JOYCE HUTCHINSON | Voided - Final Distribution [Docket No.: 2093]<br>Voided on 02/12/20 | 5600-004 | | 270.00 | 2,530,992.71 |
| 11/05/19 | 40714 | ALICE M. RUBINO | Final Distribution [Docket No.: 2093] | 5600-000 | | 507.64 | 2,530,485.07 |
| 11/05/19 | 40715 | CHANCHAL ARORA | Voided - Final Distribution [Docket No.: 2093]<br>Voided on 02/06/20 | 5600-004 | | 100.00 | 2,530,385.07 |
| 11/05/19 | 40716 | ADELINA VIVARES | Stopped Payment - Final Distribution [Docket<br>No.: 2093]<br>Stopped on 02/25/20 | 5600-005 | | 390.00 | 2,529,995.07 |
| 11/05/19 | 40717 | JOSE MANABAT | Final Distribution [Docket No.: 2093] | 5600-000 | | 732.12 | 2,529,262.95 |
| 11/05/19 | 40718 | GERALD PENNANT | Final Distribution [Docket No.: 2093] | 5600-000 | | 900.00 | 2,528,362.95 |
| 11/05/19 | 40719 | EVELYN SCAGLIONE | Final Distribution [Docket No.: 2093] | 5600-000 | | 187.00 | 2,528,175.95 |
| 11/05/19 | 40720 | MIKE MARQUES | Final Distribution [Docket No.: 2093] | 5600-000 | | 2,225.00 | 2,525,950.95 |
| 11/05/19 | 40721 | JOSEPH MAZOTAS | Final Distribution [Docket No.: 2093] | 5600-000 | | 583.00 | 2,525,367.95 |
| 11/05/19 | 40722 | GRETCHEN HASKIN | Voided - Final Distribution [Docket No.: 2093]<br>Voided on 02/10/20 | 5600-004 | | 1,249.52 | 2,524,118.43 |
| 11/05/19 | 40723 | LYNNE ZELLER | Final Distribution [Docket No.: 2093] | 5600-000 | | 741.84 | 2,523,376.59 |
| 11/05/19 | 40724 | RONALD HAAS | Final Distribution [Docket No.: 2093] | 5600-000 | | 288.00 | 2,523,088.59 |
| 11/05/19 | 40725 | CLAIRE CHAPMAN | Final Distribution [Docket No.: 2093] | 5600-000 | | 819.18 | 2,522,269.41 |
| 11/05/19 | 40726 | FRANK C. SENZINO | Stopped Payment - Final Distribution [Docket<br>No.: 2093]<br>Stopped on 02/25/20 | 5600-005 | | 790.00 | 2,521,479.41 |
| 11/05/19 | 40727 | CHRISTINE WETMORE | Final Distribution [Docket No.: 2093] | 5600-000 | | 343.16 | 2,521,136.25 |
| 11/05/19 | 40728 | ANN & CHRIS CHIAFFITELLI | Final Distribution [Docket No.: 2093] | 5600-000 | | 1,300.00 | 2,519,836.25 |
| 11/05/19 | 40729 | JOHN & TAMMY FRARY | Voided - Final Distribution [Docket No.: 2093]<br>Voided on 02/10/20 | 5600-004 | | 2,225.00 | 2,517,611.25 |
| 11/05/19 | 40730 | ERIC KWAI | Stopped Payment - Final Distribution [Docket<br>No.: 2093]<br>Stopped on 02/25/20 | 5600-005 | | 250.00 | 2,517,361.25 |
| 11/05/19 | 40731 | HUGH C. DICKIE, JR. | Final Distribution [Docket No.: 2093] | 5600-000 | | 202.52 | 2,517,158.73 |
| 11/05/19 | 40732 | BARBARA LEITING | Final Distribution [Docket No.: 2093] | 5600-000 | | 658.00 | 2,516,500.73 |
| 11/05/19 | 40733 | TAMARA L. NEUBAUER | Voided - Final Distribution [Docket No.: 2093]<br>Voided on 02/17/20 | 5600-004 | | 1,146.00 | 2,515,354.73 |

| | | | Subtotals : | | $0.00 | $19,387.48 | |

{} Asset reference(s)

Printed: 11/13/2020 05:11 PM   V.20.24

Exhibit 9

# Form 2

Page: 96

## Cash Receipts And Disbursements Record

| Case Number: | 04-12030 | | Trustee: | Alfred T. Giuliano, Trustee (DE) (500670) |
|---|---|---|---|---|
| Case Name: | BREUNERS HOME FURNISHINGS CORP. | | Bank Name: | Mechanics Bank |
| | | | Account: | ******7666 - Checking Account |
| Taxpayer ID #: | **-***6647 | | Blanket Bond: | $5,000,000.00  (per case limit) |
| Period Ending: | 11/13/20 | | Separate Bond: | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | 5<br>T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 11/05/19 | 40734 | WILLIAM J. FERRELL | Final Distribution [Docket No.: 2093] | 5600-000 | | 267.68 | 2,515,087.05 |
| 11/05/19 | 40735 | JOSEPH SORTINO | Final Distribution [Docket No.: 2093] | 5600-000 | | 220.83 | 2,514,866.22 |
| 11/05/19 | 40736 | JOHN EPP | Stopped Payment - Final Distribution [Docket No.: 2093]<br>Stopped on 02/25/20 | 5600-005 | | 424.98 | 2,514,441.24 |
| 11/05/19 | 40737 | DAVID WICKHAM | Final Distribution [Docket No.: 2093] | 5600-000 | | 2,000.00 | 2,512,441.24 |
| 11/05/19 | 40738 | LESLIE KOGUT | Final Distribution [Docket No.: 2093] | 5600-000 | | 734.58 | 2,511,706.66 |
| 11/05/19 | 40739 | JOSEPH ATANASIO | Voided - Final Distribution [Docket No.: 2093]<br>Voided on 02/06/20 | 5600-004 | | 730.00 | 2,510,976.66 |
| 11/05/19 | 40740 | FRANKLIN SPRIGGS | Stopped Payment - Final Distribution [Docket No.: 2093]<br>Stopped on 02/25/20 | 5600-005 | | 326.48 | 2,510,650.18 |
| 11/05/19 | 40741 | BRIAN CHANG | Stopped Payment - Final Distribution [Docket No.: 2093]<br>Stopped on 02/25/20 | 5600-005 | | 300.00 | 2,510,350.18 |
| 11/05/19 | 40742 | JOHN B. DOUGHERTY | Stopped Payment - Final Distribution [Docket No.: 2093]<br>Stopped on 02/25/20 | 5600-005 | | 856.86 | 2,509,493.32 |
| 11/05/19 | 40743 | LINDA LEE | Final Distribution [Docket No.: 2093] | 5600-000 | | 290.00 | 2,509,203.32 |
| 11/05/19 | 40744 | VILEN ROISENBERG | Final Distribution [Docket No.: 2093] | 5600-000 | | 2,225.00 | 2,506,978.32 |
| 11/05/19 | 40745 | ALEX ROZENBLIT | Final Distribution [Docket No.: 2093] | 5600-000 | | 550.00 | 2,506,428.32 |
| 11/05/19 | 40746 | ANTHONY & LISA COLEMAN | Final Distribution [Docket No.: 2093] | 5600-000 | | 303.10 | 2,506,125.22 |
| 11/05/19 | 40747 | NORMA COE | Stopped Payment - Final Distribution [Docket No.: 2093]<br>Stopped on 02/25/20 | 5600-005 | | 455.00 | 2,505,670.22 |
| 11/05/19 | 40748 | RONALD H. WALMACH | Final Distribution [Docket No.: 2093] | 5600-000 | | 2,151.44 | 2,503,518.78 |
| 11/05/19 | 40749 | KRZYSZTOF BOK | Final Distribution [Docket No.: 2093] | 5600-000 | | 660.00 | 2,502,858.78 |
| 11/05/19 | 40750 | GRACE TOLENTINO | Final Distribution [Docket No.: 2093] | 5600-000 | | 730.00 | 2,502,128.78 |
| 11/05/19 | 40751 | THERESA SPINA | Final Distribution [Docket No.: 2093] | 5600-000 | | 600.00 | 2,501,528.78 |
| 11/05/19 | 40752 | DEBBIE CICCONE | Final Distribution [Docket No.: 2093] | 5600-000 | | 500.00 | 2,501,028.78 |
| 11/05/19 | 40753 | RITA MULHERN | Final Distribution [Docket No.: 2093] | 5600-000 | | 300.00 | 2,500,728.78 |
| 11/05/19 | 40754 | DANIEL J. MILES | Final Distribution [Docket No.: 2093] | 5600-000 | | 1,170.00 | 2,499,558.78 |
| 11/05/19 | 40755 | FANNETTA GLASS-MILES | Final Distribution [Docket No.: 2093] | 5600-000 | | 475.00 | 2,499,083.78 |
| 11/05/19 | 40756 | PATRICIA L. WILKINSON | Voided - Final Distribution [Docket No.: 2093]<br>Voided on 01/24/20 | 5600-004 | | 192.36 | 2,498,891.42 |
| 11/05/19 | 40757 | ANITA M. DENTON | Final Distribution [Docket No.: 2093] | 5600-000 | | 300.00 | 2,498,591.42 |
| 11/05/19 | 40758 | LINDA JONES-CASTILLO | Stopped Payment - Final Distribution [Docket No.: 2093] | 5600-005 | | 488.24 | 2,498,103.18 |

| | | | Subtotals : | | $0.00 | $17,251.55 | |

Exhibit 9

## Form 2

### Cash Receipts And Disbursements Record

Page: 97

| | | | | | | |
|---|---|---|---|---|---|---|
| **Case Number:** | 04-12030 | | | | | |
| **Case Name:** | BREUNERS HOME FURNISHINGS CORP. | | | | | |

| | |
|---|---|
| **Trustee:** | Alfred T. Giuliano, Trustee (DE) (500670) |
| **Bank Name:** | Mechanics Bank |
| **Account:** | ******7666 - Checking Account |
| **Blanket Bond:** | $5,000,000.00  (per case limit) |
| **Separate Bond:** | N/A |

| | |
|---|---|
| **Taxpayer ID #:** | **-***6647 |
| **Period Ending:** | 11/13/20 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | {Ref #} / Check # | Paid To / Received From | Description of Transaction | T-Code | Receipts $ | Disbursements $ | Checking Account Balance |
| | | | Stopped on 02/25/20 | | | | |
| 11/05/19 | 40759 | JOANNE M. YOUNG | Final Distribution [Docket No.: 2093] | 5600-000 | | 564.13 | 2,497,539.05 |
| 11/05/19 | 40760 | JANET AMODIE | Final Distribution [Docket No.: 2093] | 5600-000 | | 300.00 | 2,497,239.05 |
| 11/05/19 | 40761 | YVONNE TERRELL | Final Distribution [Docket No.: 2093] | 5600-000 | | 409.54 | 2,496,829.51 |
| 11/05/19 | 40762 | BETTINA RAUSA | Final Distribution [Docket No.: 2093] | 5600-000 | | 728.00 | 2,496,101.51 |
| 11/05/19 | 40763 | RONALD W. LONGUA | Final Distribution [Docket No.: 2093] | 5600-000 | | 330.00 | 2,495,771.51 |
| 11/05/19 | 40764 | ARTHUR & JAIME TRAUT | Final Distribution [Docket No.: 2093] | 5600-000 | | 600.00 | 2,495,171.51 |
| 11/05/19 | 40765 | RONALD GAROFALO | Final Distribution [Docket No.: 2093] | 5600-000 | | 425.00 | 2,494,746.51 |
| 11/05/19 | 40766 | GLORIA BARDI | Final Distribution [Docket No.: 2093] | 5600-000 | | 160.00 | 2,494,586.51 |
| 11/05/19 | 40767 | ADAM L. CHOW | Stopped Payment - Final Distribution [Docket No.: 2093] Stopped on 02/25/20 | 5600-005 | | 325.79 | 2,494,260.72 |
| 11/05/19 | 40768 | DEBRA STEVENS | Stopped Payment - Final Distribution [Docket No.: 2093] Stopped on 02/25/20 | 5600-005 | | 1,255.81 | 2,493,004.91 |
| 11/05/19 | 40769 | ELIZABETH ALVAREZ | Voided - Final Distribution [Docket No.: 2093] Voided on 02/06/20 | 5600-004 | | 500.00 | 2,492,504.91 |
| 11/05/19 | 40770 | PAUL CHAPMAN | Voided - Final Distribution [Docket No.: 2093] Voided on 02/07/20 | 5600-004 | | 741.59 | 2,491,763.32 |
| 11/05/19 | 40771 | RANDI EVANGELISTA | Final Distribution [Docket No.: 2093] | 5600-000 | | 662.06 | 2,491,101.26 |
| 11/05/19 | 40772 | FLO HANNES | Stopped Payment - Final Distribution [Docket No.: 2093] Stopped on 02/25/20 | 5600-005 | | 1,400.00 | 2,489,701.26 |
| 11/05/19 | 40773 | DONNA H. BARNES | Voided - Final Distribution [Docket No.: 2093] Voided on 02/06/20 | 5600-004 | | 400.76 | 2,489,300.50 |
| 11/05/19 | 40774 | TIM SHERWOOD | Final Distribution [Docket No.: 2093] | 5600-000 | | 1,224.00 | 2,488,076.50 |
| 11/05/19 | 40775 | DRITA MULLA | Final Distribution [Docket No.: 2093] | 5600-000 | | 549.00 | 2,487,527.50 |
| 11/05/19 | 40776 | SVETLANA KHABAROVA | Final Distribution [Docket No.: 2093] | 5600-000 | | 125.00 | 2,487,402.50 |
| 11/05/19 | 40777 | LORI SILVESTRO | Stopped Payment - Final Distribution [Docket No.: 2093] Stopped on 02/25/20 | 5600-005 | | 198.00 | 2,487,204.50 |
| 11/05/19 | 40778 | KENNETH WEINER | Final Distribution [Docket No.: 2093] | 5600-000 | | 468.25 | 2,486,736.25 |
| 11/05/19 | 40779 | RAJESH CHAND PRASAD | Stopped Payment - Final Distribution [Docket No.: 2093] Stopped on 02/25/20 | 5600-005 | | 1,024.13 | 2,485,712.12 |
| 11/05/19 | 40780 | RANDALL ROEHL | Final Distribution [Docket No.: 2093] | 5600-000 | | 1,753.22 | 2,483,958.90 |
| 11/05/19 | 40781 | ERIC R. WATT | Stopped Payment - Final Distribution [Docket No.: 2093] | 5600-005 | | 586.13 | 2,483,372.77 |

| | | |
|---|---|---|
| Subtotals : | $0.00 | $14,730.41 |

{} Asset reference(s)

Exhibit 9

## Form 2

Page: 98

### Cash Receipts And Disbursements Record

**Case Number:** 04-12030
**Case Name:** BREUNERS HOME FURNISHINGS CORP.

**Taxpayer ID #:** **-***6647
**Period Ending:** 11/13/20

**Trustee:** Alfred T. Giuliano, Trustee (DE) (500670)
**Bank Name:** Mechanics Bank
**Account:** ******7666 - Checking Account
**Blanket Bond:** $5,000,000.00  (per case limit)
**Separate Bond:** N/A

| 1 Trans. Date | 2 {Ref #} / Check # | 3 Paid To / Received From | 4 Description of Transaction | T-Code | 5 Receipts $ | 6 Disbursements $ | 7 Checking Account Balance |
|---|---|---|---|---|---|---|---|
| | | | Stopped on 02/25/20 | | | | |
| 11/05/19 | 40782 | CLEMENT L. GLYNN | Final Distribution [Docket No.: 2093] | 5600-000 | | 751.46 | 2,482,621.31 |
| 11/05/19 | 40783 | KAREN ADICOFF | Voided - Final Distribution [Docket No.: 2093] Voided on 02/06/20 | 5600-004 | | 450.00 | 2,482,171.31 |
| 11/05/19 | 40784 | ELIZABETH HUANG | Stopped Payment - Final Distribution [Docket No.: 2093] Stopped on 02/25/20 | 5600-005 | | 437.75 | 2,481,733.56 |
| 11/05/19 | 40785 | ROBERT GNADINGER | Final Distribution [Docket No.: 2093] | 5600-000 | | 475.00 | 2,481,258.56 |
| 11/05/19 | 40786 | FERN J. COHEN | Stopped Payment - Final Distribution [Docket No.: 2093] Stopped on 02/25/20 | 5600-005 | | 744.00 | 2,480,514.56 |
| 11/05/19 | 40787 | CESAR TURBI | Stopped Payment - Final Distribution [Docket No.: 2093] Stopped on 02/25/20 | 5600-005 | | 1,085.78 | 2,479,428.78 |
| 11/05/19 | 40788 | MICHELLE HALLIEZ | Final Distribution [Docket No.: 2093] | 5600-000 | | 345.00 | 2,479,083.78 |
| 11/05/19 | 40789 | MARGARET PORTER | Voided - Final Distribution [Docket No.: 2093] Voided on 02/17/20 | 5600-004 | | 460.87 | 2,478,622.91 |
| 11/05/19 | 40790 | MICHAEL & JOYCE BUTCHER | Stopped Payment - Final Distribution [Docket No.: 2093] Stopped on 02/25/20 | 5600-005 | | 60.00 | 2,478,562.91 |
| 11/05/19 | 40791 | ANN MURTAGH | Voided - Final Distribution [Docket No.: 2093] Voided on 02/14/20 | 5600-004 | | 340.61 | 2,478,222.30 |
| 11/05/19 | 40792 | EULALEE BRIVETT | Stopped Payment - Final Distribution [Docket No.: 2093] Stopped on 02/25/20 | 5600-005 | | 368.51 | 2,477,853.79 |
| 11/05/19 | 40793 | LIZZA COLON | Final Distribution [Docket No.: 2093] | 5600-000 | | 312.22 | 2,477,541.57 |
| 11/05/19 | 40794 | NELSON HERRERA | Final Distribution [Docket No.: 2093] | 5600-000 | | 429.00 | 2,477,112.57 |
| 11/05/19 | 40795 | EUGENE P. BOOMER | Final Distribution [Docket No.: 2093] | 5600-000 | | 527.94 | 2,476,584.63 |
| 11/05/19 | 40796 | GLORIA M. PORZIO | Voided - Final Distribution [Docket No.: 2093] Voided on 02/17/20 | 5600-004 | | 306.98 | 2,476,277.65 |
| 11/05/19 | 40797 | Carolyn Timmins | Final Distribution [Docket No.: 2093] | 5600-000 | | 2,161.08 | 2,474,116.57 |
| 11/05/19 | 40798 | JANNA KIENZLE | Voided - Final Distribution [Docket No.: 2093] Voided on 02/17/20 | 5600-004 | | 575.00 | 2,473,541.57 |
| 11/05/19 | 40799 | JEFF & MEGAN CRANDLEMIRE | Final Distribution [Docket No.: 2093] | 5600-000 | | 491.63 | 2,473,049.94 |
| 11/05/19 | 40800 | CHANTAL HOLCOMBE | Final Distribution [Docket No.: 2093] | 5600-000 | | 756.00 | 2,472,293.94 |
| 11/05/19 | 40801 | EMILY KEARNEY | Stopped Payment - Final Distribution [Docket No.: 2093] Stopped on 02/25/20 | 5600-005 | | 176.68 | 2,472,117.26 |

Subtotals :                    $0.00        $11,255.51

Exhibit 9

# Form 2

Page: 99

## Cash Receipts And Disbursements Record

**Case Number:** 04-12030
**Case Name:** BREUNERS HOME FURNISHINGS CORP.

**Taxpayer ID #:** **-***6647
**Period Ending:** 11/13/20

**Trustee:** Alfred T. Giuliano, Trustee (DE) (500670)
**Bank Name:** Mechanics Bank
**Account:** ******7666 - Checking Account
**Blanket Bond:** $5,000,000.00 (per case limit)
**Separate Bond:** N/A

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | 5<br>T-Code | 6<br>Receipts<br>$ | 7<br>Disbursements<br>$ | Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 11/05/19 | 40802 | MARY ELLEN ARMELLINO | Final Distribution [Docket No.: 2093] | 5600-000 | | 233.00 | 2,471,884.26 |
| 11/05/19 | 40803 | MICHAEL A. CONNELL | Final Distribution [Docket No.: 2093] | 5600-000 | | 2,090.00 | 2,469,794.26 |
| 11/05/19 | 40804 | CHARI L. HARDIN | Final Distribution [Docket No.: 2093] | 5600-000 | | 667.50 | 2,469,126.76 |
| 11/05/19 | 40805 | MICHAEL VALENTINE | Final Distribution [Docket No.: 2093] | 5600-000 | | 100.00 | 2,469,026.76 |
| 11/05/19 | 40806 | CAROL ANN PORTER | Final Distribution [Docket No.: 2093] | 5600-000 | | 560.00 | 2,468,466.76 |
| 11/05/19 | 40807 | DAWN DEUTER | Stopped Payment - Final Distribution [Docket No.: 2093]<br>Stopped on 02/25/20 | 5600-005 | | 1,000.00 | 2,467,466.76 |
| 11/05/19 | 40808 | SOO YUNG LEE | Final Distribution [Docket No.: 2093] | 5600-000 | | 900.00 | 2,466,566.76 |
| 11/05/19 | 40809 | ELIZABETH SENNETT | Stopped Payment - Final Distribution [Docket No.: 2093]<br>Stopped on 02/25/20 | 5600-005 | | 968.20 | 2,465,598.56 |
| 11/05/19 | 40810 | JOANN VEIGA | Stopped Payment - Final Distribution [Docket No.: 2093]<br>Stopped on 02/25/20 | 5600-005 | | 660.00 | 2,464,938.56 |
| 11/05/19 | 40811 | SHARON R. GUIDI | Voided - Final Distribution [Docket No.: 2093]<br>Voided on 02/17/20 | 5600-004 | | 485.00 | 2,464,453.56 |
| 11/05/19 | 40812 | DENIS STOLFI | Final Distribution [Docket No.: 2093] | 5600-000 | | 1,030.00 | 2,463,423.56 |
| 11/05/19 | 40813 | NITIN MATANI | Final Distribution [Docket No.: 2093] | 5600-000 | | 600.00 | 2,462,823.56 |
| 11/05/19 | 40814 | Jack Hagopian | Final Distribution [Docket No.: 2093] | 5600-000 | | 555.49 | 2,462,268.07 |
| 11/05/19 | 40815 | MARY E. COOK | Voided - Final Distribution [Docket No.: 2093]<br>Voided on 02/17/20 | 5600-004 | | 1,000.00 | 2,461,268.07 |
| 11/05/19 | 40816 | THOMAS J. CAIROLI | Final Distribution [Docket No.: 2093] | 5600-000 | | 2,090.00 | 2,459,178.07 |
| 11/05/19 | 40817 | KIM PIERCE | Final Distribution [Docket No.: 2093] | 5600-000 | | 772.00 | 2,458,406.07 |
| 11/05/19 | 40818 | YOLANDO KELLIEHON | Stopped Payment - Final Distribution [Docket No.: 2093]<br>Stopped on 02/25/20 | 5600-005 | | 396.28 | 2,458,009.79 |
| 11/05/19 | 40819 | MARIALICIA BLAY | Final Distribution [Docket No.: 2093] | 5600-000 | | 705.00 | 2,457,304.79 |
| 11/05/19 | 40820 | JOYCE HENDERSON | Final Distribution [Docket No.: 2093] | 5600-000 | | 628.58 | 2,456,676.21 |
| 11/05/19 | 40821 | ROBERT E. BRUSH | Final Distribution [Docket No.: 2093] | 5600-000 | | 450.00 | 2,456,226.21 |
| 11/05/19 | 40822 | ANA GARGIULO | Final Distribution [Docket No.: 2093] | 5600-000 | | 1,694.91 | 2,454,531.30 |
| 11/05/19 | 40823 | MARIVEL TORRES | Stopped Payment - Final Distribution [Docket No.: 2093]<br>Stopped on 02/25/20 | 5600-005 | | 600.00 | 2,453,931.30 |
| 11/05/19 | 40824 | WILLIAM J. ASHLEY | Final Distribution [Docket No.: 2093] | 5600-000 | | 325.00 | 2,453,606.30 |
| 11/05/19 | 40825 | ELEFTHERIA RIGALOS | Final Distribution [Docket No.: 2093] | 5600-000 | | 542.45 | 2,453,063.85 |
| 11/05/19 | 40826 | JOSEPH LOMBARDI | Final Distribution [Docket No.: 2093] | 5600-000 | | 2,225.00 | 2,450,838.85 |
| 11/05/19 | 40827 | MICHAEL R. GIBBS | Final Distribution [Docket No.: 2093] | 5600-000 | | 592.75 | 2,450,246.10 |

Subtotals :         $0.00         $21,871.16

Exhibit 9

# Form 2

Page: 100

## Cash Receipts And Disbursements Record

**Case Number:** 04-12030
**Case Name:** BREUNERS HOME FURNISHINGS CORP.

**Taxpayer ID #:** **-***6647
**Period Ending:** 11/13/20

**Trustee:** Alfred T. Giuliano, Trustee (DE) (500670)
**Bank Name:** Mechanics Bank
**Account:** ******7666 - Checking Account
**Blanket Bond:** $5,000,000.00  (per case limit)
**Separate Bond:** N/A

| 1 Trans. Date | 2 {Ref #} / Check # | 3 Paid To / Received From | 4 Description of Transaction | 5 T-Code | 6 Receipts $ | 7 Disbursements $ | Checking Account Balance |
|---|---|---|---|---|---|---|---|
| 11/05/19 | 40828 | DOROTHY LORENZO | Stopped Payment - Final Distribution [Docket No.: 2093] Stopped on 02/25/20 | 5600-005 | | 222.55 | 2,450,023.55 |
| 11/05/19 | 40829 | JOHN J. FALZON | Final Distribution [Docket No.: 2093] | 5600-000 | | 877.35 | 2,449,146.20 |
| 11/05/19 | 40830 | CHRISTINE K. BANTA | Final Distribution [Docket No.: 2093] | 5600-000 | | 290.00 | 2,448,856.20 |
| 11/05/19 | 40831 | TERRI MALONE | Final Distribution [Docket No.: 2093] | 5600-000 | | 1,520.00 | 2,447,336.20 |
| 11/05/19 | 40832 | JEANETTE FRASER | Final Distribution [Docket No.: 2093] | 5600-000 | | 150.00 | 2,447,186.20 |
| 11/05/19 | 40833 | JOSE RODRIGUES | Stopped Payment - Final Distribution [Docket No.: 2093] Stopped on 02/25/20 | 5600-005 | | 125.00 | 2,447,061.20 |
| 11/05/19 | 40834 | SHIRLEY WORDEN | Stopped Payment - Final Distribution [Docket No.: 2093] Stopped on 02/25/20 | 5600-005 | | 237.28 | 2,446,823.92 |
| 11/05/19 | 40835 | NORMAN DYCK | Stopped Payment - Final Distribution [Docket No.: 2093] Stopped on 02/25/20 | 5600-005 | | 981.00 | 2,445,842.92 |
| 11/05/19 | 40836 | KRISTEN CHIRIACO | Final Distribution [Docket No.: 2093] | 5600-000 | | 386.96 | 2,445,455.96 |
| 11/05/19 | 40837 | MAUREEN DONAHOE | Final Distribution [Docket No.: 2093] | 5600-000 | | 292.56 | 2,445,163.40 |
| 11/05/19 | 40838 | KIM BARRELIER | Final Distribution [Docket No.: 2093] | 5600-000 | | 432.15 | 2,444,731.25 |
| 11/05/19 | 40839 | JOSEPHINE L. LEVY | Final Distribution [Docket No.: 2093] | 5600-000 | | 403.95 | 2,444,327.30 |
| 11/05/19 | 40840 | JANICE MICELI | Final Distribution [Docket No.: 2093] | 5600-000 | | 978.00 | 2,443,349.30 |
| 11/05/19 | 40841 | RONALD RIVLN | Final Distribution [Docket No.: 2093] | 5600-000 | | 328.00 | 2,443,021.30 |
| 11/05/19 | 40842 | WANDA GOMEZ | Final Distribution [Docket No.: 2093] | 5600-000 | | 1,500.00 | 2,441,521.30 |
| 11/05/19 | 40843 | RONALD L. RITTER | Voided - Final Distribution [Docket No.: 2093] Voided on 02/17/20 | 5600-004 | | 874.36 | 2,440,646.94 |
| 11/05/19 | 40844 | BARBARA CLARKE | Voided - Final Distribution [Docket No.: 2093] Voided on 02/07/20 | 5600-004 | | 159.20 | 2,440,487.74 |
| 11/05/19 | 40845 | AGNES BROWNE | Final Distribution [Docket No.: 2093] | 5600-000 | | 70.00 | 2,440,417.74 |
| 11/05/19 | 40846 | KAREN URCINOLI | Final Distribution [Docket No.: 2093] | 5600-000 | | 252.22 | 2,440,165.52 |
| 11/05/19 | 40847 | BONNIE B. BONNINGTON | Voided - Final Distribution [Docket No.: 2093] Voided on 02/07/20 | 5600-004 | | 611.83 | 2,439,553.69 |
| 11/05/19 | 40848 | HEATHER MACHEN | Stopped Payment - Final Distribution [Docket No.: 2093] Stopped on 02/25/20 | 5600-005 | | 310.33 | 2,439,243.36 |
| 11/05/19 | 40849 | DANIEL J. KENNEY | Final Distribution [Docket No.: 2093] | 5600-000 | | 500.00 | 2,438,743.36 |
| 11/05/19 | 40850 | CHARLES A. PANZERA | Stopped Payment - Final Distribution [Docket No.: 2093] Stopped on 02/25/20 | 5600-005 | | 263.94 | 2,438,479.42 |

Subtotals :  $0.00  $11,766.68

{} Asset reference(s)

Printed: 11/13/2020 05:11 PM    V.20.24

Exhibit 9

# Form 2

Page: 101

## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case Number:** | 04-12030 | |
| **Case Name:** | BREUNERS HOME FURNISHINGS CORP. | |
| | | |
| **Taxpayer ID #:** | **-***6647 | |
| **Period Ending:** | 11/13/20 | |

| | |
|---|---|
| **Trustee:** | Alfred T. Giuliano, Trustee (DE) (500670) |
| **Bank Name:** | Mechanics Bank |
| **Account:** | ******7666 - Checking Account |
| **Blanket Bond:** | $5,000,000.00  (per case limit) |
| **Separate Bond:** | N/A |

| 1 Trans. Date | 2 {Ref #} / Check # | 3 Paid To / Received From | 4 Description of Transaction | 5 T-Code | Receipts $ | 6 Disbursements $ | 7 Checking Account Balance |
|---|---|---|---|---|---|---|---|
| 11/05/19 | 40851 | GEORGE D. METREY | Stopped Payment - Final Distribution [Docket No.: 2093] Stopped on 02/25/20 | 5600-005 | | 547.58 | 2,437,931.84 |
| 11/05/19 | 40852 | LISA COUSIN | Final Distribution [Docket No.: 2093] | 5600-000 | | 412.00 | 2,437,519.84 |
| 11/05/19 | 40853 | GERALD BOVE | Voided - Final Distribution [Docket No.: 2093] Voided on 02/07/20 | 5600-004 | | 150.00 | 2,437,369.84 |
| 11/05/19 | 40854 | DOLORES WOOLSEY | Voided - Final Distribution [Docket No.: 2093] Voided on 02/17/20 | 5600-004 | | 683.51 | 2,436,686.33 |
| 11/05/19 | 40855 | UMRAN INAN | Final Distribution [Docket No.: 2093] | 5600-000 | | 908.54 | 2,435,777.79 |
| 11/05/19 | 40856 | CARINA & ANDREW DIETRICH | Stopped Payment - Final Distribution [Docket No.: 2093] Stopped on 02/25/20 | 5600-005 | | 1,000.00 | 2,434,777.79 |
| 11/05/19 | 40857 | MICHAEL P. GIBSON | Stopped Payment - Final Distribution [Docket No.: 2093] Stopped on 02/25/20 | 5600-005 | | 1,183.00 | 2,433,594.79 |
| 11/05/19 | 40858 | GISELA GIENGER | Final Distribution [Docket No.: 2093] | 5600-000 | | 2,068.89 | 2,431,525.90 |
| 11/05/19 | 40859 | MARK JOHNSON | Final Distribution [Docket No.: 2093] | 5600-000 | | 635.00 | 2,430,890.90 |
| 11/05/19 | 40860 | JOANNE D. SUPPLEE | Voided - Final Distribution [Docket No.: 2093] Voided on 02/17/20 | 5600-004 | | 740.89 | 2,430,150.01 |
| 11/05/19 | 40861 | DENISE KILINSKI | Stopped Payment - Final Distribution [Docket No.: 2093] Stopped on 02/25/20 | 5600-005 | | 600.00 | 2,429,550.01 |
| 11/05/19 | 40862 | FRANK BENEDETTO | Final Distribution [Docket No.: 2093] | 5600-000 | | 540.00 | 2,429,010.01 |
| 11/05/19 | 40863 | ALAN & MARTHA TYNDALL | Final Distribution [Docket No.: 2093] | 5600-000 | | 605.11 | 2,428,404.90 |
| 11/05/19 | 40864 | DINA ALMEIDA | Final Distribution [Docket No.: 2093] | 5600-000 | | 840.00 | 2,427,564.90 |
| 11/05/19 | 40865 | LAURA FELLNER | Final Distribution [Docket No.: 2093] | 5600-000 | | 82.76 | 2,427,482.14 |
| 11/05/19 | 40866 | JOAN R. BASSETT | Final Distribution [Docket No.: 2093] | 5600-000 | | 255.00 | 2,427,227.14 |
| 11/05/19 | 40867 | LAUREN MASI | Final Distribution [Docket No.: 2093] | 5600-000 | | 73.14 | 2,427,154.00 |
| 11/05/19 | 40868 | NORMA EDEN | Final Distribution [Docket No.: 2093] | 5600-000 | | 85.00 | 2,427,069.00 |
| 11/05/19 | 40869 | JENNIFER COUSLAND | Final Distribution [Docket No.: 2093] | 5600-000 | | 495.05 | 2,426,573.95 |
| 11/05/19 | 40870 | DIANE LASORSA | Final Distribution [Docket No.: 2093] | 5600-000 | | 300.00 | 2,426,273.95 |
| 11/05/19 | 40871 | LINDA BRUBAKER | Final Distribution [Docket No.: 2093] | 5600-000 | | 975.37 | 2,425,298.58 |
| 11/05/19 | 40872 | JENNIFER CAMPBELL | Stopped Payment - Final Distribution [Docket No.: 2093] Stopped on 02/25/20 | 5600-005 | | 1,000.00 | 2,424,298.58 |
| 11/05/19 | 40873 | JOSEPH VERDI | Voided - Final Distribution [Docket No.: 2093] Voided on 02/17/20 | 5600-004 | | 700.00 | 2,423,598.58 |
| 11/05/19 | 40874 | REBECCA S. HURD | Voided - Final Distribution [Docket No.: 2093] | 5600-004 | | 761.16 | 2,422,837.42 |

Subtotals :  $0.00  $15,642.00

Exhibit 9

# Form 2
## Cash Receipts And Disbursements Record

Page: 102

**Case Number:** 04-12030
**Case Name:** BREUNERS HOME FURNISHINGS CORP.

**Taxpayer ID #:** **-***6647
**Period Ending:** 11/13/20

**Trustee:** Alfred T. Giuliano, Trustee (DE) (500670)
**Bank Name:** Mechanics Bank
**Account:** ******7666 - Checking Account
**Blanket Bond:** $5,000,000.00 (per case limit)
**Separate Bond:** N/A

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | 5<br><br>T-Code | 6<br>Receipts<br>$ | 7<br>Disbursements<br>$ | Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| | | | Voided on 02/17/20 | | | | |
| 11/05/19 | 40875 | EDWARD D. MCPADDEN | Voided - Final Distribution [Docket No.: 2093]<br>Voided on 02/17/20 | 5600-004 | | 125.00 | 2,422,712.42 |
| 11/05/19 | 40876 | LOUISA H. MARKS | Final Distribution [Docket No.: 2093] | 5600-000 | | 267.00 | 2,422,445.42 |
| 11/05/19 | 40877 | MARSHA D. HERTWECK | Voided - Final Distribution [Docket No.: 2093]<br>Voided on 02/11/20 | 5600-004 | | 301.78 | 2,422,143.64 |
| 11/05/19 | 40878 | MANULITA LETTSOME | Final Distribution [Docket No.: 2093] | 5600-000 | | 1,000.00 | 2,421,143.64 |
| 11/05/19 | 40879 | KATHERINE A. MARASCO | Final Distribution [Docket No.: 2093] | 5600-000 | | 2,225.00 | 2,418,918.64 |
| 11/05/19 | 40880 | MARIA M. SUFFREDINI | Stopped Payment - Final Distribution [Docket<br>No.: 2093]<br>Stopped on 02/25/20 | 5600-005 | | 1,142.32 | 2,417,776.32 |
| 11/05/19 | 40881 | TOBIE D. ROSENBERG | Stopped Payment - Final Distribution [Docket<br>No.: 2093]<br>Stopped on 02/25/20 | 5600-005 | | 577.06 | 2,417,199.26 |
| 11/05/19 | 40882 | RHONDA LUCINEO | Final Distribution [Docket No.: 2093] | 5600-000 | | 180.00 | 2,417,019.26 |
| 11/05/19 | 40883 | ELIZABETH MCGANN | Final Distribution [Docket No.: 2093] | 5600-000 | | 130.00 | 2,416,889.26 |
| 11/05/19 | 40884 | PRAMOD TANNA | Final Distribution [Docket No.: 2093] | 5600-000 | | 250.00 | 2,416,639.26 |
| 11/05/19 | 40885 | ANDREA KOONIN | Final Distribution [Docket No.: 2093] | 5600-000 | | 600.00 | 2,416,039.26 |
| 11/05/19 | 40886 | ELIZABETH A. ZEPKO | Final Distribution [Docket No.: 2093] | 5600-000 | | 405.00 | 2,415,634.26 |
| 11/05/19 | 40887 | C. ROBERT & JANICE L.<br>BUCHANAN | Final Distribution [Docket No.: 2093] | 5600-000 | | 200.93 | 2,415,433.33 |
| 11/05/19 | 40888 | MORTON H. COHEN | Voided - Final Distribution [Docket No.: 2093]<br>Voided on 02/07/20 | 5600-004 | | 687.97 | 2,414,745.36 |
| 11/05/19 | 40889 | LOIS FIORE | Voided - Final Distribution [Docket No.: 2093]<br>Voided on 12/12/19 | 5600-004 | | 1,335.86 | 2,413,409.50 |
| 11/05/19 | 40890 | GLEN & SUE THERGESEN | Final Distribution [Docket No.: 2093] | 5600-000 | | 1,159.55 | 2,412,249.95 |
| 11/05/19 | 40891 | NATHAN PECK | Stopped Payment - Final Distribution [Docket<br>No.: 2093]<br>Stopped on 02/25/20 | 5600-005 | | 857.54 | 2,411,392.41 |
| 11/05/19 | 40892 | CHRISTINE FARRELL | Final Distribution [Docket No.: 2093] | 5600-000 | | 550.00 | 2,410,842.41 |
| 11/05/19 | 40893 | MATSOUDA HAMIDI | Final Distribution [Docket No.: 2093] | 5600-000 | | 2,225.00 | 2,408,617.41 |
| 11/05/19 | 40894 | PAMELA J. WORRILL | Voided - Final Distribution [Docket No.: 2093]<br>Voided on 02/17/20 | 5600-004 | | 1,450.00 | 2,407,167.41 |
| 11/05/19 | 40895 | SUSAN ALEXANDER | Stopped Payment - Final Distribution [Docket<br>No.: 2093]<br>Stopped on 02/25/20 | 5600-005 | | 1,354.63 | 2,405,812.78 |
| 11/05/19 | 40896 | ZELLEN M. NICHOLSON | Voided - Final Distribution [Docket No.: 2093]<br>Voided on 02/14/20 | 5600-004 | | 656.96 | 2,405,155.82 |

Subtotals :  $0.00  $17,681.60

{} Asset reference(s)

Exhibit 9

# Form 2

Page: 103

## Cash Receipts And Disbursements Record

**Case Number:** 04-12030
**Case Name:** BREUNERS HOME FURNISHINGS CORP.

**Taxpayer ID #:** \*\*-\*\*\*6647
**Period Ending:** 11/13/20

**Trustee:** Alfred T. Giuliano, Trustee (DE) (500670)
**Bank Name:** Mechanics Bank
**Account:** \*\*\*\*\*\*7666 - Checking Account
**Blanket Bond:** $5,000,000.00  (per case limit)
**Separate Bond:** N/A

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 11/05/19 | 40897 | PING SETO | Final Distribution [Docket No.: 2093] | 5600-000 | | 243.22 | 2,404,912.60 |
| 11/05/19 | 40898 | GEORGE ROBERT RIBET | Stopped Payment - Final Distribution [Docket No.: 2093]<br>Stopped on 02/25/20 | 5600-005 | | 593.00 | 2,404,319.60 |
| 11/05/19 | 40899 | SEAN FUSS | Final Distribution [Docket No.: 2093] | 5600-000 | | 500.00 | 2,403,819.60 |
| 11/05/19 | 40900 | NELS & EVELYN PETERSON | Voided - Final Distribution [Docket No.: 2093]<br>Voided on 02/17/20 | 5600-004 | | 500.00 | 2,403,319.60 |
| 11/05/19 | 40901 | JOHN & MARY SPICER | Stopped Payment - Final Distribution [Docket No.: 2093]<br>Stopped on 02/25/20 | 5600-005 | | 221.58 | 2,403,098.02 |
| 11/05/19 | 40902 | KAREN BARILE | Voided - Final Distribution [Docket No.: 2093]<br>Voided on 02/06/20 | 5600-004 | | 625.00 | 2,402,473.02 |
| 11/05/19 | 40903 | ROBERT WEITZNER | Final Distribution [Docket No.: 2093] | 5600-000 | | 440.10 | 2,402,032.92 |
| 11/05/19 | 40904 | BERNADETTE HEMMER | Final Distribution [Docket No.: 2093] | 5600-000 | | 652.00 | 2,401,380.92 |
| 11/05/19 | 40905 | ERNEST CIVITELLA | Final Distribution [Docket No.: 2093] | 5600-000 | | 250.00 | 2,401,130.92 |
| 11/05/19 | 40906 | JOHN K. ZAVORSKI | Stopped Payment - Final Distribution [Docket No.: 2093]<br>Stopped on 02/24/20 | 5600-005 | | 262.00 | 2,400,868.92 |
| 11/05/19 | 40907 | JOHN W. CIBOCI | Final Distribution [Docket No.: 2093] | 5600-000 | | 1,895.67 | 2,398,973.25 |
| 11/05/19 | 40908 | EDGAR & LUCETTE REDBORD | Voided - Final Distribution [Docket No.: 2093]<br>Voided on 02/17/20 | 5600-004 | | 500.00 | 2,398,473.25 |
| 11/05/19 | 40909 | DAVID V. MARGOLIN | Final Distribution [Docket No.: 2093] | 5600-000 | | 2,225.00 | 2,396,248.25 |
| 11/05/19 | 40910 | ELAINE JACKSON-ASTREE | Voided - Final Distribution [Docket No.: 2093]<br>Voided on 02/17/20 | 5600-004 | | 721.10 | 2,395,527.15 |
| 11/05/19 | 40911 | CATHERINE M. GALLAGHER | Final Distribution [Docket No.: 2093] | 5600-000 | | 379.69 | 2,395,147.46 |
| 11/05/19 | 40912 | JULIE & KEVIN SPERRAZZA | Voided - Final Distribution [Docket No.: 2093]<br>Voided on 02/17/20 | 5600-004 | | 989.11 | 2,394,158.35 |
| 11/05/19 | 40913 | FAYE MONTAL | Stopped Payment - Final Distribution [Docket No.: 2093]<br>Stopped on 02/25/20 | 5600-005 | | 560.00 | 2,393,598.35 |
| 11/05/19 | 40914 | SUSIE VILLAGOMEZ | Stopped Payment - Final Distribution [Docket No.: 2093]<br>Stopped on 02/25/20 | 5600-005 | | 349.66 | 2,393,248.69 |
| 11/05/19 | 40915 | EVELYN M. TRUMP | Final Distribution [Docket No.: 2093] | 5600-000 | | 263.94 | 2,392,984.75 |
| 11/05/19 | 40916 | ROBERT & CAREN LEVENTHAL | Final Distribution [Docket No.: 2093] | 5600-000 | | 462.41 | 2,392,522.34 |
| 11/05/19 | 40917 | PATRICIA F. WRIGHT (BYRON) | Final Distribution [Docket No.: 2093] | 5600-000 | | 495.00 | 2,392,027.34 |
| 11/05/19 | 40918 | LLOYD CANDLER | Final Distribution [Docket No.: 2093] | 5600-000 | | 265.40 | 2,391,761.94 |
| 11/05/19 | 40919 | TIM CANNON | Final Distribution [Docket No.: 2093] | 5600-000 | | 600.00 | 2,391,161.94 |

Subtotals :        $0.00        $13,993.88

Exhibit 9

# Form 2

Page: 104

## Cash Receipts And Disbursements Record

**Case Number:** 04-12030
**Case Name:** BREUNERS HOME FURNISHINGS CORP.

**Taxpayer ID #:** **-***6647
**Period Ending:** 11/13/20

**Trustee:** Alfred T. Giuliano, Trustee (DE) (500670)
**Bank Name:** Mechanics Bank
**Account:** ******7666 - Checking Account
**Blanket Bond:** $5,000,000.00  (per case limit)
**Separate Bond:** N/A

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | 5<br>T-Code | 6<br>Receipts<br>$ | 7<br>Disbursements<br>$ | Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 11/05/19 | 40920 | ELISE A. TESSITORE | Stopped Payment - Final Distribution [Docket No.: 2093] Stopped on 02/25/20 | 5600-005 | | 263.94 | 2,390,898.00 |
| 11/05/19 | 40921 | BARRETT CRAWFORD | Final Distribution [Docket No.: 2093] | 5600-000 | | 2,225.00 | 2,388,673.00 |
| 11/05/19 | 40922 | PAUL & DOREEN GIARDIAN | Final Distribution [Docket No.: 2093] | 5600-000 | | 325.00 | 2,388,348.00 |
| 11/05/19 | 40923 | JUDY ANDERSON | Voided - Final Distribution [Docket No.: 2093] Voided on 02/06/20 | 5600-004 | | 479.96 | 2,387,868.04 |
| 11/05/19 | 40924 | MARY MCANENEY | Final Distribution [Docket No.: 2093] | 5600-000 | | 497.78 | 2,387,370.26 |
| 11/05/19 | 40925 | SUE GERHART | Final Distribution [Docket No.: 2093] | 5600-000 | | 1,500.00 | 2,385,870.26 |
| 11/05/19 | 40926 | MAZHAR HAQ | Final Distribution [Docket No.: 2093] | 5600-000 | | 2,100.00 | 2,383,770.26 |
| 11/05/19 | 40927 | JAY ROZENBAUM | Final Distribution [Docket No.: 2093] | 5600-000 | | 412.41 | 2,383,357.85 |
| 11/05/19 | 40928 | NANCY HOLDEN | Stopped Payment - Final Distribution [Docket No.: 2093] Stopped on 02/25/20 | 5600-005 | | 168.98 | 2,383,188.87 |
| 11/05/19 | 40929 | LINDA KNOTT | Final Distribution [Docket No.: 2093] | 5600-000 | | 310.00 | 2,382,878.87 |
| 11/05/19 | 40930 | GINA M. TUBERTINI | Final Distribution [Docket No.: 2093] | 5600-000 | | 985.40 | 2,381,893.47 |
| 11/05/19 | 40931 | NICHOLAS & CINDY LEEPER | Stopped Payment - Final Distribution [Docket No.: 2093] Stopped on 02/25/20 | 5600-005 | | 1,512.58 | 2,380,380.89 |
| 11/05/19 | 40932 | MICHAEL H. BOHINICK | Final Distribution [Docket No.: 2093] | 5600-000 | | 750.00 | 2,379,630.89 |
| 11/05/19 | 40933 | ARTHUR K. MONK | Final Distribution [Docket No.: 2093] | 5600-000 | | 320.00 | 2,379,310.89 |
| 11/05/19 | 40934 | JOANN M. HOFFMAN | Final Distribution [Docket No.: 2093] | 5600-000 | | 352.04 | 2,378,958.85 |
| 11/05/19 | 40935 | LEE MIRRER | Stopped Payment - Final Distribution [Docket No.: 2093] Stopped on 02/25/20 | 5600-005 | | 800.00 | 2,378,158.85 |
| 11/05/19 | 40936 | HANA LJULJGJURAJ | Final Distribution [Docket No.: 2093] | 5600-000 | | 2,225.00 | 2,375,933.85 |
| 11/05/19 | 40937 | RICHARD POWERS | Stopped Payment - Final Distribution [Docket No.: 2093] Stopped on 02/25/20 | 5600-005 | | 2,225.00 | 2,373,708.85 |
| 11/05/19 | 40938 | VICTORIA IOVINO | Final Distribution [Docket No.: 2093] | 5600-000 | | 300.00 | 2,373,408.85 |
| 11/05/19 | 40939 | SHIRLEY DOKKEN | Final Distribution [Docket No.: 2093] | 5600-000 | | 605.00 | 2,372,803.85 |
| 11/05/19 | 40940 | PENNY RAPAPORT | Final Distribution [Docket No.: 2093] | 5600-000 | | 350.00 | 2,372,453.85 |
| 11/05/19 | 40941 | HELEN R. BOYD | Final Distribution [Docket No.: 2093] | 5600-000 | | 557.66 | 2,371,896.19 |
| 11/05/19 | 40942 | ROBERT REYNOLDS | Final Distribution [Docket No.: 2093] | 5600-000 | | 1,084.24 | 2,370,811.95 |
| 11/05/19 | 40943 | ANNE M. ROYCE | Stopped Payment - Final Distribution [Docket No.: 2093] Stopped on 02/25/20 | 5600-005 | | 443.12 | 2,370,368.83 |
| 11/05/19 | 40944 | MARILYN M. LEITAO | Final Distribution [Docket No.: 2093] | 5600-000 | | 230.00 | 2,370,138.83 |

Subtotals :  $0.00  $21,023.11

{} Asset reference(s)

Printed: 11/13/2020 05:11 PM    V.20.24

Exhibit 9

# Form 2

Page: 105

## Cash Receipts And Disbursements Record

**Case Number:** 04-12030
**Case Name:** BREUNERS HOME FURNISHINGS CORP.

**Taxpayer ID #:** **-***6647
**Period Ending:** 11/13/20

**Trustee:** Alfred T. Giuliano, Trustee (DE) (500670)
**Bank Name:** Mechanics Bank
**Account:** ******7666 - Checking Account
**Blanket Bond:** $5,000,000.00  (per case limit)
**Separate Bond:** N/A

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | 5<br>T-Code | 6<br>Receipts<br>$ | 7<br>Disbursements<br>$ | Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 11/05/19 | 40945 | SYMMETRIC SYSTEMS | Final Distribution [Docket No.: 2093] | 5600-000 | | 1,500.00 | 2,368,638.83 |
| 11/05/19 | 40946 | RALPH A. CABRERA | Final Distribution [Docket No.: 2093] | 5600-000 | | 750.00 | 2,367,888.83 |
| 11/05/19 | 40947 | NORMA LITCHFIELD | Stopped Payment - Final Distribution [Docket No.: 2093]<br>Stopped on 02/25/20 | 5600-005 | | 245.76 | 2,367,643.07 |
| 11/05/19 | 40948 | DAVID T. & SALIMATA WOOD | Final Distribution [Docket No.: 2093] | 5600-000 | | 468.91 | 2,367,174.16 |
| 11/05/19 | 40949 | DELORES H. TURNER | Voided - Final Distribution [Docket No.: 2093]<br>Voided on 02/17/20 | 5600-004 | | 357.05 | 2,366,817.11 |
| 11/05/19 | 40950 | REGINALD MANOOS | Stopped Payment - Final Distribution [Docket No.: 2093]<br>Stopped on 02/25/20 | 5600-005 | | 2,000.00 | 2,364,817.11 |
| 11/05/19 | 40951 | KIM & BRET PRICE | Final Distribution [Docket No.: 2093] | 5600-000 | | 1,641.42 | 2,363,175.69 |
| 11/05/19 | 40952 | MARY WOMBLE | Voided - Final Distribution [Docket No.: 2093]<br>Voided on 02/17/20 | 5600-004 | | 853.00 | 2,362,322.69 |
| 11/05/19 | 40953 | EILEEN P. LIGHT | Stopped Payment - Final Distribution [Docket No.: 2093]<br>Stopped on 02/25/20 | 5600-005 | | 100.00 | 2,362,222.69 |
| 11/05/19 | 40954 | ISOF MALOZOVSKY | Stopped Payment - Final Distribution [Docket No.: 2093]<br>Stopped on 02/25/20 | 5600-005 | | 1,420.25 | 2,360,802.44 |
| 11/05/19 | 40955 | LAURANCE FINE | Final Distribution [Docket No.: 2093] | 5600-000 | | 275.00 | 2,360,527.44 |
| 11/05/19 | 40956 | DOLORES CIRAULO | Final Distribution [Docket No.: 2093] | 5600-000 | | 332.68 | 2,360,194.76 |
| 11/05/19 | 40957 | ROBERT & CARYL LEE | Stopped Payment - Final Distribution [Docket No.: 2093]<br>Stopped on 02/25/20 | 5600-005 | | 188.55 | 2,360,006.21 |
| 11/05/19 | 40958 | CAROL JANE HARLIN | Voided - Final Distribution [Docket No.: 2093]<br>Voided on 02/17/20 | 5600-004 | | 700.00 | 2,359,306.21 |
| 11/05/19 | 40959 | DOUG & JAN REES | Final Distribution [Docket No.: 2093] | 5600-000 | | 2,225.00 | 2,357,081.21 |
| 11/05/19 | 40960 | MELINDA WELSH | Voided - Final Distribution [Docket No.: 2093]<br>Voided on 02/17/20 | 5600-004 | | 1,356.94 | 2,355,724.27 |
| 11/05/19 | 40961 | SHARON & MICHAEL LEFKOWITZ | Final Distribution [Docket No.: 2093] | 5600-000 | | 597.00 | 2,355,127.27 |
| 11/05/19 | 40962 | SABRINA CARTER | Final Distribution [Docket No.: 2093] | 5600-000 | | 2,040.80 | 2,353,086.47 |
| 11/05/19 | 40963 | Cynthia M. Boucher and Daniel R. Weidman | Voided - Final Distribution [Docket No.: 2093]<br>Voided on 02/07/20 | 5600-004 | | 596.30 | 2,352,490.17 |
| 11/05/19 | 40964 | DEBORAH CLARK | Final Distribution [Docket No.: 2093] | 5600-000 | | 806.63 | 2,351,683.54 |
| 11/05/19 | 40965 | MILLICENT WILLISTON | Stopped Payment - Final Distribution [Docket No.: 2093]<br>Stopped on 02/25/20 | 5600-005 | | 365.77 | 2,351,317.77 |

Subtotals :  $0.00    $18,821.06

{} Asset reference(s)

Exhibit 9

## Form 2

Page: 106

### Cash Receipts And Disbursements Record

**Case Number:** 04-12030
**Case Name:** BREUNERS HOME FURNISHINGS CORP.

**Taxpayer ID #:** **-***6647
**Period Ending:** 11/13/20

**Trustee:** Alfred T. Giuliano, Trustee (DE) (500670)
**Bank Name:** Mechanics Bank
**Account:** ******7666 - Checking Account
**Blanket Bond:** $5,000,000.00  (per case limit)
**Separate Bond:** N/A

| 1 Trans. Date | 2 {Ref #} / Check # | 3 Paid To / Received From | 4 Description of Transaction | T-Code | 5 Receipts $ | 6 Disbursements $ | 7 Checking Account Balance |
|---|---|---|---|---|---|---|---|
| 11/05/19 | 40966 | HELEN BALABAN | Voided - Final Distribution [Docket No.: 2093] Voided on 02/06/20 | 5600-004 | | 932.90 | 2,350,384.87 |
| 11/05/19 | 40967 | RUSSELL LAUGHNER | Voided - Final Distribution [Docket No.: 2093] Voided on 02/14/20 | 5600-004 | | 600.00 | 2,349,784.87 |
| 11/05/19 | 40968 | ANTONINA RANIERI | Final Distribution [Docket No.: 2093] | 5600-000 | | 810.00 | 2,348,974.87 |
| 11/05/19 | 40969 | BRIAN PUGH | Final Distribution [Docket No.: 2093] | 5600-000 | | 148.00 | 2,348,826.87 |
| 11/05/19 | 40970 | ANA MARIA AHLAWAT | Stopped Payment - Final Distribution [Docket No.: 2093] Stopped on 02/25/20 | 5600-005 | | 300.00 | 2,348,526.87 |
| 11/05/19 | 40971 | JOSEPH J. MOORE | Final Distribution [Docket No.: 2093] | 5600-000 | | 790.46 | 2,347,736.41 |
| 11/05/19 | 40972 | MICHAEL KONG | Stopped Payment - Final Distribution [Docket No.: 2093] Stopped on 02/25/20 | 5600-005 | | 1,622.36 | 2,346,114.05 |
| 11/05/19 | 40973 | TIMOTHY R. LINTZ | Final Distribution [Docket No.: 2093] | 5600-000 | | 100.00 | 2,346,014.05 |
| 11/05/19 | 40974 | CHRIS SCOZZARI | Final Distribution [Docket No.: 2093] | 5600-000 | | 525.00 | 2,345,489.05 |
| 11/05/19 | 40975 | MICHELE R. CASSEL | Final Distribution [Docket No.: 2093] | 5600-000 | | 200.00 | 2,345,289.05 |
| 11/05/19 | 40976 | VIJAY SHAH, PHYSICIAN, P.C. | Final Distribution [Docket No.: 2093] | 5600-000 | | 2,225.00 | 2,343,064.05 |
| 11/05/19 | 40977 | LORI NICHOLS | Stopped Payment - Final Distribution [Docket No.: 2093] Stopped on 02/25/20 | 5600-005 | | 571.00 | 2,342,493.05 |
| 11/05/19 | 40978 | GERALDINE DITOSTO | Final Distribution [Docket No.: 2093] | 5600-000 | | 200.00 | 2,342,293.05 |
| 11/05/19 | 40979 | C. DARRELL SOOY | Final Distribution [Docket No.: 2093] | 5600-000 | | 839.22 | 2,341,453.83 |
| 11/05/19 | 40980 | YURIY YAGUDIN & JULIA DANILTCHENKO | Voided - Final Distribution [Docket No.: 2093] Voided on 02/17/20 | 5600-004 | | 600.00 | 2,340,853.83 |
| 11/05/19 | 40981 | STELLA I. LENTIL | Final Distribution [Docket No.: 2093] | 5600-000 | | 921.00 | 2,339,932.83 |
| 11/05/19 | 40982 | DONALD J. WARD | Stopped Payment - Final Distribution [Docket No.: 2093] Stopped on 02/25/20 | 5600-005 | | 336.64 | 2,339,596.19 |
| 11/05/19 | 40983 | GRACE LANE | Voided - Final Distribution [Docket No.: 2093] Voided on 02/17/20 | 5600-004 | | 500.00 | 2,339,096.19 |
| 11/05/19 | 40984 | JAMES & SUSAN HERRINGTON | Stopped Payment - Final Distribution [Docket No.: 2093] Stopped on 02/25/20 | 5600-005 | | 748.47 | 2,338,347.72 |
| 11/05/19 | 40985 | THOMAS & MICHELLE DEROCCO | Final Distribution [Docket No.: 2093] | 5600-000 | | 1,057.46 | 2,337,290.26 |
| 11/05/19 | 40986 | BRAD A. BREDENKAMP | Final Distribution [Docket No.: 2093] | 5600-000 | | 1,954.50 | 2,335,335.76 |
| 11/05/19 | 40987 | MARIANA BOGGIANO | Final Distribution [Docket No.: 2093] | 5600-000 | | 783.41 | 2,334,552.35 |
| 11/05/19 | 40988 | SYLVIA TURNAGE | Stopped Payment - Final Distribution [Docket No.: 2093] | 5600-005 | | 1,337.91 | 2,333,214.44 |

Subtotals :  $0.00   $18,103.33

{} Asset reference(s)  Printed: 11/13/2020 05:11 PM   V.20.24

Exhibit 9

# Form 2

Page: 107

## Cash Receipts And Disbursements Record

**Case Number:** 04-12030
**Case Name:** BREUNERS HOME FURNISHINGS CORP.

**Taxpayer ID #:** **-***6647
**Period Ending:** 11/13/20

**Trustee:** Alfred T. Giuliano, Trustee (DE) (500670)
**Bank Name:** Mechanics Bank
**Account:** ******7666 - Checking Account
**Blanket Bond:** $5,000,000.00  (per case limit)
**Separate Bond:** N/A

| 1 Trans. Date | 2 {Ref #} / Check # | 3 Paid To / Received From | 4 Description of Transaction | T-Code | 5 Receipts $ | 6 Disbursements $ | 7 Checking Account Balance |
|---|---|---|---|---|---|---|---|
| | | | Stopped on 02/25/20 | | | | |
| 11/05/19 | 40989 | ROBERT HAAG | Final Distribution [Docket No.: 2093] | 5600-000 | | 439.94 | 2,332,774.50 |
| 11/05/19 | 40990 | DAVID E. HIGGINS | Voided - Final Distribution [Docket No.: 2093] Voided on 02/11/20 | 5600-004 | | 1,450.00 | 2,331,324.50 |
| 11/05/19 | 40991 | KAREN SCHUENZEL | Stopped Payment - Final Distribution [Docket No.: 2093] Stopped on 02/25/20 | 5600-005 | | 135.00 | 2,331,189.50 |
| 11/05/19 | 40992 | TOSHITAKA OZAWA | Final Distribution [Docket No.: 2093] | 5600-000 | | 874.68 | 2,330,314.82 |
| 11/05/19 | 40993 | LYNNE GREENLAW | Final Distribution [Docket No.: 2093] | 5600-000 | | 740.89 | 2,329,573.93 |
| 11/05/19 | 40994 | NANCY MARTIN | Final Distribution [Docket No.: 2093] | 5600-000 | | 1,440.76 | 2,328,133.17 |
| 11/05/19 | 40995 | ADAM & LISA PINTER | Final Distribution [Docket No.: 2093] | 5600-000 | | 2,225.00 | 2,325,908.17 |
| 11/05/19 | 40996 | SHERRY SUROVIEC | Voided - Final Distribution [Docket No.: 2093] Voided on 02/17/20 | 5600-004 | | 212.00 | 2,325,696.17 |
| 11/05/19 | 40997 | Jane Blank | Final Distribution [Docket No.: 2093] | 5600-000 | | 955.29 | 2,324,740.88 |
| 11/05/19 | 40998 | PAUL LAMBERT | Stopped Payment - Final Distribution [Docket No.: 2093] Stopped on 02/25/20 | 5600-005 | | 1,500.00 | 2,323,240.88 |
| 11/05/19 | 40999 | GARY L. WILLIAMS | Voided - Final Distribution [Docket No.: 2093] Voided on 02/17/20 | 5600-004 | | 2,225.00 | 2,321,015.88 |
| 11/05/19 | 41000 | ROBERT VITALE | Final Distribution [Docket No.: 2093] | 5600-000 | | 2,225.00 | 2,318,790.88 |
| 11/05/19 | 41001 | GLORIA BRITTO | Stopped Payment - Final Distribution [Docket No.: 2093] Stopped on 12/10/19 | 5600-005 | | 230.42 | 2,318,560.46 |
| 11/05/19 | 41002 | VIRGILINO CUNHA | Final Distribution [Docket No.: 2093] | 5600-000 | | 2,225.00 | 2,316,335.46 |
| 11/05/19 | 41003 | JOE PICHAMUTHU | Final Distribution [Docket No.: 2093] | 5600-000 | | 103.82 | 2,316,231.64 |
| 11/05/19 | 41004 | JOAN BUZUNIS | Voided - Final Distribution [Docket No.: 2093] Voided on 02/07/20 | 5600-004 | | 695.43 | 2,315,536.21 |
| 11/05/19 | 41005 | CARLA DUNLAP | Final Distribution [Docket No.: 2093] | 5600-000 | | 34.64 | 2,315,501.57 |
| 11/05/19 | 41006 | TIMOTHY RUDD | Voided - Final Distribution [Docket No.: 2093] Voided on 02/17/20 | 5600-004 | | 591.48 | 2,314,910.09 |
| 11/05/19 | 41007 | AARON & CHARLENE WELSH | Final Distribution [Docket No.: 2093] Stopped on 02/25/20 | 5600-005 | | 1,200.00 | 2,313,710.09 |
| 11/05/19 | 41008 | JOHN RAGO | Stopped Payment - Final Distribution [Docket No.: 2093] Stopped on 02/25/20 | 5600-005 | | 365.00 | 2,313,345.09 |
| 11/05/19 | 41009 | ROBERT S. CONOVER | Stopped Payment - Final Distribution [Docket No.: 2093] Stopped on 02/25/20 | 5600-005 | | 1,133.79 | 2,312,211.30 |

Subtotals :   $0.00   $21,003.14

Exhibit 9

# Form 2
## Cash Receipts And Disbursements Record

Page: 108

**Case Number:** 04-12030
**Case Name:** BREUNERS HOME FURNISHINGS CORP.

**Taxpayer ID #:** **-***6647
**Period Ending:** 11/13/20

**Trustee:** Alfred T. Giuliano, Trustee (DE) (500670)
**Bank Name:** Mechanics Bank
**Account:** ******7666 - Checking Account
**Blanket Bond:** $5,000,000.00  (per case limit)
**Separate Bond:** N/A

| 1 Trans. Date | 2 {Ref #} / Check # | 3 Paid To / Received From | 4 Description of Transaction | 5 T-Code | 6 Receipts $ | 7 Disbursements $ | Checking Account Balance |
|---|---|---|---|---|---|---|---|
| 11/05/19 | 41010 | JULIA MALES | Final Distribution [Docket No.: 2093] | 5600-000 | | 558.64 | 2,311,652.66 |
| 11/05/19 | 41011 | JOBO VALENTIN | Final Distribution [Docket No.: 2093] | 5600-000 | | 516.67 | 2,311,135.99 |
| 11/05/19 | 41012 | LARA BROSTKO | Final Distribution [Docket No.: 2093] | 5600-000 | | 363.72 | 2,310,772.27 |
| 11/05/19 | 41013 | VINCENT CHUKWUNETA | Stopped Payment - Final Distribution [Docket No.: 2093] Stopped on 02/25/20 | 5600-005 | | 452.01 | 2,310,320.26 |
| 11/05/19 | 41014 | ROBERT WILKINS | Voided - Final Distribution [Docket No.: 2093] Voided on 02/17/20 | 5600-004 | | 395.00 | 2,309,925.26 |
| 11/05/19 | 41015 | MARYETTA VAUGHAN | Voided - Final Distribution [Docket No.: 2093] Voided on 02/17/20 | 5600-004 | | 910.00 | 2,309,015.26 |
| 11/05/19 | 41016 | FRANCES BIFULCO | Final Distribution [Docket No.: 2093] | 5600-000 | | 437.14 | 2,308,578.12 |
| 11/05/19 | 41017 | JUSTIN J. MANDESE | Final Distribution [Docket No.: 2093] | 5600-000 | | 850.00 | 2,307,728.12 |
| 11/05/19 | 41018 | EVETTE M. GEER-STEVENS | Final Distribution [Docket No.: 2093] | 5600-000 | | 1,600.00 | 2,306,128.12 |
| 11/05/19 | 41019 | JOSEPH F. LOPRESTI | Stopped Payment - Final Distribution [Docket No.: 2093] Stopped on 02/25/20 | 5600-005 | | 645.00 | 2,305,483.12 |
| 11/05/19 | 41020 | DAVID UNTERWEISER | Final Distribution [Docket No.: 2093] | 5600-000 | | 809.68 | 2,304,673.44 |
| 11/05/19 | 41021 | RACHEL ADAMS | Stopped Payment - Final Distribution [Docket No.: 2093] Stopped on 02/25/20 | 5600-005 | | 310.92 | 2,304,362.52 |
| 11/05/19 | 41022 | CATHERINE S. KELLY | Stopped Payment - Final Distribution [Docket No.: 2093] Stopped on 02/25/20 | 5600-005 | | 1,899.29 | 2,302,463.23 |
| 11/05/19 | 41023 | KATHRYN W. MIRAGLIA | Stopped Payment - Final Distribution [Docket No.: 2093] Stopped on 02/25/20 | 5600-005 | | 600.00 | 2,301,863.23 |
| 11/05/19 | 41024 | DANIEL J. O'FARRELL | Voided - Final Distribution [Docket No.: 2093] Voided on 02/17/20 | 5600-004 | | 470.27 | 2,301,392.96 |
| 11/05/19 | 41025 | BRIAN A MCEACHERN | Final Distribution [Docket No.: 2093] | 5600-000 | | 1,370.00 | 2,300,022.96 |
| 11/05/19 | 41026 | JERALDINE BLACKWELL | Final Distribution [Docket No.: 2093] | 5600-000 | | 213.48 | 2,299,809.48 |
| 11/05/19 | 41027 | TRACY RICHARDS | Final Distribution [Docket No.: 2093] | 5600-000 | | 2,225.00 | 2,297,584.48 |
| 11/05/19 | 41028 | JOANN L. KURI | Final Distribution [Docket No.: 2093] | 5600-000 | | 1,300.00 | 2,296,284.48 |
| 11/05/19 | 41029 | MARK & KIMBERLEY NANCE | Voided - Final Distribution [Docket No.: 2093] Voided on 02/14/20 | 5600-004 | | 2,225.00 | 2,294,059.48 |
| 11/05/19 | 41030 | FELICIA BRADFORD | Final Distribution [Docket No.: 2093] | 5600-000 | | 1,967.90 | 2,292,091.58 |
| 11/05/19 | 41031 | WILLIAM P. FEENEY | Stopped Payment - Final Distribution [Docket No.: 2093] Stopped on 02/25/20 | 5600-005 | | 1,384.84 | 2,290,706.74 |

Subtotals :  $0.00  $21,504.56

{} Asset reference(s)

Printed: 11/13/2020 05:11 PM   V.20.24

Exhibit 9

**Form 2**

Page: 109

**Cash Receipts And Disbursements Record**

Case Number: 04-12030
Case Name: BREUNERS HOME FURNISHINGS CORP.

Taxpayer ID #: **-***6647
Period Ending: 11/13/20

Trustee: Alfred T. Giuliano, Trustee (DE) (500670)
Bank Name: Mechanics Bank
Account: ******7666 - Checking Account
Blanket Bond: $5,000,000.00  (per case limit)
Separate Bond: N/A

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | 5<br>T-Code | Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 11/05/19 | 41032 | LEO J. HURLEY, SR. | Voided - Final Distribution [Docket No.: 2093]<br>Voided on 02/11/20 | 5600-004 | | 1,133.83 | 2,289,572.91 |
| 11/05/19 | 41033 | Gladys M. Toyer | Final Distribution [Docket No.: 2093] | 5600-000 | | 489.99 | 2,289,082.92 |
| 11/05/19 | 41034 | JENNIFER ORTELLE | Final Distribution [Docket No.: 2093] | 5600-000 | | 788.17 | 2,288,294.75 |
| 11/05/19 | 41035 | BARBARA FRANKOWSKI | Final Distribution [Docket No.: 2093] | 5600-000 | | 70.00 | 2,288,224.75 |
| 11/05/19 | 41036 | DEBRA ANN LOMBARDI | Final Distribution [Docket No.: 2093] | 5600-000 | | 1,611.00 | 2,286,613.75 |
| 11/05/19 | 41037 | MAUREEN E. HIGGINS | Final Distribution [Docket No.: 2093] | 5600-000 | | 1,248.08 | 2,285,365.67 |
| 11/05/19 | 41038 | ROLANO J. & CAROLINE M. MAKIBBIN | Final Distribution [Docket No.: 2093] | 5600-000 | | 400.00 | 2,284,965.67 |
| 11/05/19 | 41039 | STEVE H. JACKSON | Stopped Payment - Final Distribution [Docket No.: 2093]<br>Stopped on 02/25/20 | 5600-005 | | 2,225.00 | 2,282,740.67 |
| 11/05/19 | 41040 | JAMES & TRACY HUGHES | Voided - Final Distribution [Docket No.: 2093]<br>Voided on 02/11/20 | 5600-004 | | 300.00 | 2,282,440.67 |
| 11/05/19 | 41041 | HOWARD RATINOFF | Final Distribution [Docket No.: 2093] | 5600-000 | | 457.97 | 2,281,982.70 |
| 11/05/19 | 41042 | STEPHEN MOJECKI | Final Distribution [Docket No.: 2093] | 5600-000 | | 933.31 | 2,281,049.39 |
| 11/05/19 | 41043 | DAVID NANAVATY | Final Distribution [Docket No.: 2093] | 5600-000 | | 1,021.20 | 2,280,028.19 |
| 11/05/19 | 41044 | STEPHEN J. SCOLA | Final Distribution [Docket No.: 2093] | 5600-000 | | 775.39 | 2,279,252.80 |
| 11/05/19 | 41045 | DONNA HOWARTH-CLARK | Final Distribution [Docket No.: 2093] | 5600-000 | | 1,350.02 | 2,277,902.78 |
| 11/05/19 | 41046 | RENEE JAYKO | Final Distribution [Docket No.: 2093] | 5600-000 | | 2,225.00 | 2,275,677.78 |
| 11/05/19 | 41047 | SCOTT BECHTOLDT | Final Distribution [Docket No.: 2093] | 5600-000 | | 335.00 | 2,275,342.78 |
| 11/05/19 | 41048 | MARTIN P. KENNEDY | Final Distribution [Docket No.: 2093] | 5600-000 | | 300.00 | 2,275,042.78 |
| 11/05/19 | 41049 | GERALD GIAMBATTISTA | Final Distribution [Docket No.: 2093] | 5600-000 | | 414.62 | 2,274,628.16 |
| 11/05/19 | 41050 | YVONNE D'ALBIS | Stopped Payment - Final Distribution [Docket No.: 2093]<br>Stopped on 02/25/20 | 5600-005 | | 426.00 | 2,274,202.16 |
| 11/05/19 | 41051 | LISA KOHUT | Voided - Final Distribution [Docket No.: 2093]<br>Voided on 02/17/20 | 5600-004 | | 250.00 | 2,273,952.16 |
| 11/05/19 | 41052 | JAMES D. DRAPER | Final Distribution [Docket No.: 2093] | 5600-000 | | 2,225.00 | 2,271,727.16 |
| 11/05/19 | 41053 | TODD M. SCHOENHERR | Final Distribution [Docket No.: 2093] | 5600-000 | | 166.00 | 2,271,561.16 |
| 11/05/19 | 41054 | DIANE GALIGHER | Stopped Payment - Final Distribution [Docket No.: 2093]<br>Stopped on 02/25/20 | 5600-005 | | 503.58 | 2,271,057.58 |
| 11/05/19 | 41055 | JAMES O'DONNELL | Stopped Payment - Final Distribution [Docket No.: 2093]<br>Stopped on 02/25/20 | 5600-005 | | 436.50 | 2,270,621.08 |
| 11/05/19 | 41056 | ELLEN DIAMOND | Stopped Payment - Final Distribution [Docket No.: 2093] | 5600-005 | | 388.00 | 2,270,233.08 |

Subtotals :  $0.00  $20,473.66

{} Asset reference(s)

Printed: 11/13/2020 05:11 PM   V.20.24

Exhibit 9

# Form 2

Page: 110

## Cash Receipts And Disbursements Record

**Case Number:** 04-12030
**Case Name:** BREUNERS HOME FURNISHINGS CORP.

**Taxpayer ID #:** **-***6647
**Period Ending:** 11/13/20

**Trustee:** Alfred T. Giuliano, Trustee (DE) (500670)
**Bank Name:** Mechanics Bank
**Account:** ******7666 - Checking Account
**Blanket Bond:** $5,000,000.00  (per case limit)
**Separate Bond:** N/A

| 1 Trans. Date | 2 {Ref #} / Check # | 3 Paid To / Received From | 4 Description of Transaction | T-Code | 5 Receipts $ | 6 Disbursements $ | 7 Checking Account Balance |
|---|---|---|---|---|---|---|---|
| | | | Stopped on 02/25/20 | | | | |
| 11/05/19 | 41057 | GARY GIN | Final Distribution [Docket No.: 2093] | 5600-000 | | 685.05 | 2,269,548.03 |
| 11/05/19 | 41058 | PETER E. MARICONDO | Final Distribution [Docket No.: 2093] | 5600-000 | | 896.61 | 2,268,651.42 |
| 11/05/19 | 41059 | KIMBERLY J. REEDY | Final Distribution [Docket No.: 2093] | 5600-000 | | 193.08 | 2,268,458.34 |
| 11/05/19 | 41060 | DAN BOVE | Stopped Payment - Final Distribution [Docket No.: 2093] Stopped on 02/25/20 | 5600-005 | | 1,000.00 | 2,267,458.34 |
| 11/05/19 | 41061 | BRYAN & CARLEEN MORRIS | Final Distribution [Docket No.: 2093] | 5600-000 | | 1,480.05 | 2,265,978.29 |
| 11/05/19 | 41062 | PAMELA ADAMSON | Final Distribution [Docket No.: 2093] | 5600-000 | | 100.00 | 2,265,878.29 |
| 11/05/19 | 41063 | CHERYL G. DIORISIO | Final Distribution [Docket No.: 2093] | 5600-000 | | 1,815.00 | 2,264,063.29 |
| 11/05/19 | 41064 | RICHARD A. MALLORY | Final Distribution [Docket No.: 2093] | 5600-000 | | 253.51 | 2,263,809.78 |
| 11/05/19 | 41065 | DENISE ZUCZEK | Stopped Payment - Final Distribution [Docket No.: 2093] Stopped on 02/25/20 | 5600-005 | | 629.63 | 2,263,180.15 |
| 11/05/19 | 41066 | GARY GESERICK | Final Distribution [Docket No.: 2093] | 5600-000 | | 279.11 | 2,262,901.04 |
| 11/05/19 | 41067 | MICHAEL & JANE KELLY | Final Distribution [Docket No.: 2093] | 5600-000 | | 804.53 | 2,262,096.51 |
| 11/05/19 | 41068 | LEANN SUPECK | Final Distribution [Docket No.: 2093] | 5600-000 | | 1,275.87 | 2,260,820.64 |
| 11/05/19 | 41069 | JUDI FRATES | Final Distribution [Docket No.: 2093] | 5600-000 | | 360.05 | 2,260,460.59 |
| 11/05/19 | 41070 | DONALD A. FOX | Final Distribution [Docket No.: 2093] | 5600-000 | | 322.20 | 2,260,138.39 |
| 11/05/19 | 41071 | AMINTA MURRAY | Final Distribution [Docket No.: 2093] | 5600-000 | | 329.46 | 2,259,808.93 |
| 11/05/19 | 41072 | ROMAN URFER | Final Distribution [Docket No.: 2093] | 5600-000 | | 674.35 | 2,259,134.58 |
| 11/05/19 | 41073 | RONALD F. & ELAINE N. LINGLE | Final Distribution [Docket No.: 2093] | 5600-000 | | 533.10 | 2,258,601.48 |
| 11/05/19 | 41074 | RAFAEL CORONA | Final Distribution [Docket No.: 2093] | 5600-000 | | 697.08 | 2,257,904.40 |
| 11/05/19 | 41075 | THOMAS & CAROLINE SULLIVAN | Stopped Payment - Final Distribution [Docket No.: 2093] Stopped on 02/25/20 | 5600-005 | | 2,225.00 | 2,255,679.40 |
| 11/05/19 | 41076 | PAM VINKLER | Voided - Final Distribution [Docket No.: 2093] Voided on 02/17/20 | 5600-004 | | 249.00 | 2,255,430.40 |
| 11/05/19 | 41077 | DENISE WALTUCH SLUSAREV | Final Distribution [Docket No.: 2093] | 5600-000 | | 2,225.00 | 2,253,205.40 |
| 11/05/19 | 41078 | FREDRICK JACKSON | Voided - Final Distribution [Docket No.: 2093] Voided on 02/17/20 | 5600-004 | | 695.00 | 2,252,510.40 |
| 11/05/19 | 41079 | LESLIEANNE & MARJORIE WADE | Stopped Payment - Final Distribution [Docket No.: 2093] Stopped on 02/25/20 | 5600-005 | | 809.95 | 2,251,700.45 |
| 11/05/19 | 41080 | PAMELA S. BOUDREAU | Final Distribution [Docket No.: 2093] | 5600-000 | | 598.07 | 2,251,102.38 |
| 11/05/19 | 41081 | CHRISTOPHER SPAGNOLETTI | Final Distribution [Docket No.: 2093] | 5600-000 | | 550.00 | 2,250,552.38 |
| 11/05/19 | 41082 | CHRISTOPHER SPAGNOLETTI | Final Distribution [Docket No.: 2093] | 5600-000 | | 400.00 | 2,250,152.38 |
| 11/05/19 | 41083 | SIVLEN & IVON TZONEV | Final Distribution [Docket No.: 2093] | 5600-000 | | 901.85 | 2,249,250.53 |
| | | | Subtotals : | | $0.00 | $20,982.55 | |

{} Asset reference(s)

Printed: 11/13/2020 05:11 PM    V.20.24

Exhibit 9

# Form 2
## Cash Receipts And Disbursements Record

Page: 111

**Case Number:** 04-12030
**Case Name:** BREUNERS HOME FURNISHINGS CORP.

**Taxpayer ID #:** **-***6647
**Period Ending:** 11/13/20

**Trustee:** Alfred T. Giuliano, Trustee (DE) (500670)
**Bank Name:** Mechanics Bank
**Account:** ******7666 - Checking Account
**Blanket Bond:** $5,000,000.00  (per case limit)
**Separate Bond:** N/A

| 1 Trans. Date | 2 {Ref #} / Check # | 3 Paid To / Received From | 4 Description of Transaction | 5 T-Code | 6 Receipts $ | 7 Disbursements $ | Checking Account Balance |
|---|---|---|---|---|---|---|---|
| 11/05/19 | 41084 | DORIS M. GARRY | Final Distribution [Docket No.: 2093] | 5600-000 | | 1,200.00 | 2,248,050.53 |
| 11/05/19 | 41085 | ASIA LEWIS | Voided - Final Distribution [Docket No.: 2093] Voided on 02/17/20 | 5600-004 | | 525.00 | 2,247,525.53 |
| 11/05/19 | 41086 | RENA POSNANSKY | Final Distribution [Docket No.: 2093] | 5600-000 | | 430.00 | 2,247,095.53 |
| 11/05/19 | 41087 | HENRY NICHOLAS | Final Distribution [Docket No.: 2093] | 5600-000 | | 94.89 | 2,247,000.64 |
| 11/05/19 | 41088 | GURINDER S. JOHAR | Final Distribution [Docket No.: 2093] | 5600-000 | | 389.28 | 2,246,611.36 |
| 11/05/19 | 41089 | BARBARA WATSON CARPENTER | Final Distribution [Docket No.: 2093] | 5600-000 | | 162.18 | 2,246,449.18 |
| 11/05/19 | 41090 | SUZANNE BICHLER | Stopped Payment - Final Distribution [Docket No.: 2093] Stopped on 02/25/20 | 5600-005 | | 716.00 | 2,245,733.18 |
| 11/05/19 | 41091 | CHARLOTTE C. MANNHEIMS | Final Distribution [Docket No.: 2093] | 5600-000 | | 76.32 | 2,245,656.86 |
| 11/05/19 | 41092 | JULIE A. CONKLIN | Final Distribution [Docket No.: 2093] | 5600-000 | | 687.80 | 2,244,969.06 |
| 11/05/19 | 41093 | HESHAM RIZKALLA | Final Distribution [Docket No.: 2093] | 5600-000 | | 275.30 | 2,244,693.76 |
| 11/05/19 | 41094 | YASMINE O. RAMIREZ | Voided - Final Distribution [Docket No.: 2093] Voided on 02/17/20 | 5600-004 | | 627.49 | 2,244,066.27 |
| 11/05/19 | 41095 | LEE & PAM MCCLEARY | Final Distribution [Docket No.: 2093] | 5600-000 | | 998.29 | 2,243,067.98 |
| 11/05/19 | 41096 | ANGELA GARGANO | Voided - Final Distribution [Docket No.: 2093] Voided on 02/10/20 | 5600-004 | | 862.83 | 2,242,205.15 |
| 11/05/19 | 41097 | DORA HEMINGWAY | Final Distribution [Docket No.: 2093] | 5600-000 | | 1,064.00 | 2,241,141.15 |
| 11/05/19 | 41098 | JOE KATUSHA | Stopped Payment - Final Distribution [Docket No.: 2093] Stopped on 02/25/20 | 5600-005 | | 684.21 | 2,240,456.94 |
| 11/05/19 | 41099 | ANN J. SWEENEY | Final Distribution [Docket No.: 2093] | 5600-000 | | 221.96 | 2,240,234.98 |
| 11/05/19 | 41100 | MARIA DANLY | Final Distribution [Docket No.: 2093] | 5600-000 | | 459.02 | 2,239,775.96 |
| 11/05/19 | 41101 | EPIFANIO CALCARA | Final Distribution [Docket No.: 2093] | 5600-000 | | 280.00 | 2,239,495.96 |
| 11/05/19 | 41102 | JUDY CRAVEN | Final Distribution [Docket No.: 2093] | 5600-000 | | 500.00 | 2,238,995.96 |
| 11/05/19 | 41103 | MYRON S. JACOBS | Voided - Final Distribution [Docket No.: 2093] Voided on 02/13/20 | 5600-004 | | 435.98 | 2,238,559.98 |
| 11/05/19 | 41104 | DOREEN DEMARCO | Stopped Payment - Final Distribution [Docket No.: 2093] Stopped on 02/25/20 | 5600-005 | | 1,092.00 | 2,237,467.98 |
| 11/05/19 | 41105 | ROBERT H.SMITH | Voided - Final Distribution [Docket No.: 2093] Voided on 02/17/20 | 5600-004 | | 554.39 | 2,236,913.59 |
| 11/05/19 | 41106 | TRACY LITHGOW | Stopped Payment - Final Distribution [Docket No.: 2093] Stopped on 02/25/20 | 5600-005 | | 441.45 | 2,236,472.14 |
| 11/05/19 | 41107 | RICHARD W. BOYLE | Final Distribution [Docket No.: 2093] | 5600-000 | | 206.52 | 2,236,265.62 |
| 11/05/19 | 41108 | JASON B. HOPP | Stopped Payment - Final Distribution [Docket | 5600-005 | | 1,251.60 | 2,235,014.02 |

Subtotals :  $0.00  $14,236.51

{} Asset reference(s)                                                       Printed: 11/13/2020 05:11 PM    V.20.24

Exhibit 9

# Form 2

Page: 112

## Cash Receipts And Disbursements Record

**Case Number:** 04-12030
**Case Name:** BREUNERS HOME FURNISHINGS CORP.

**Taxpayer ID #:** **-***6647
**Period Ending:** 11/13/20

**Trustee:** Alfred T. Giuliano, Trustee (DE) (500670)
**Bank Name:** Mechanics Bank
**Account:** ******7666 - Checking Account
**Blanket Bond:** $5,000,000.00  (per case limit)
**Separate Bond:** N/A

| 1 Trans. Date | 2 {Ref #} / Check # | 3 Paid To / Received From | 4 Description of Transaction | T-Code | 5 Receipts $ | 6 Disbursements $ | 7 Checking Account Balance |
|---|---|---|---|---|---|---|---|
| | | | No.: 2093]  Stopped on 02/25/20 | | | | |
| 11/05/19 | 41109 | ANTONINA & MARINO CASOLE | Final Distribution [Docket No.: 2093] | 5600-000 | | 2,225.00 | 2,232,789.02 |
| 11/05/19 | 41110 | KEVINA M. FINLEY | Final Distribution [Docket No.: 2093] | 5600-000 | | 864.92 | 2,231,924.10 |
| 11/05/19 | 41111 | RUKMANI RAMAPRASAD | Final Distribution [Docket No.: 2093] | 5600-000 | | 321.00 | 2,231,603.10 |
| 11/05/19 | 41112 | PAULA E. TOMPKINS | Final Distribution [Docket No.: 2093] | 5600-000 | | 400.00 | 2,231,203.10 |
| 11/05/19 | 41113 | STANLEY J. KOSSUP | Stopped Payment - Final Distribution [Docket No.: 2093]  Stopped on 02/25/20 | 5600-005 | | 500.00 | 2,230,703.10 |
| 11/05/19 | 41114 | ROUHY YAZDANI | Stopped Payment - Final Distribution [Docket No.: 2093]  Stopped on 02/25/20 | 5600-005 | | 110.00 | 2,230,593.10 |
| 11/05/19 | 41115 | MARGARET SUDOL | Final Distribution [Docket No.: 2093] | 5600-000 | | 620.00 | 2,229,973.10 |
| 11/05/19 | 41116 | AMIRA & MICHAEL SCURATO | Final Distribution [Docket No.: 2093] | 5600-000 | | 350.00 | 2,229,623.10 |
| 11/05/19 | 41117 | GERMANICO SANTANA | Voided - Final Distribution [Docket No.: 2093]  Voided on 02/17/20 | 5600-004 | | 1,177.73 | 2,228,445.37 |
| 11/05/19 | 41118 | GINA BELDO | Stopped Payment - Final Distribution [Docket No.: 2093]  Stopped on 02/25/20 | 5600-005 | | 540.69 | 2,227,904.68 |
| 11/05/19 | 41119 | BERNARD ROBERT NTEGEYE | Voided - Final Distribution [Docket No.: 2093]  Voided on 02/14/20 | 5600-004 | | 2,225.00 | 2,225,679.68 |
| 11/05/19 | 41120 | LISA CISNEROS | Final Distribution [Docket No.: 2093] | 5600-000 | | 593.63 | 2,225,086.05 |
| 11/05/19 | 41121 | DANIEL SOMMERVILLE | Stopped Payment - Final Distribution [Docket No.: 2093]  Stopped on 02/25/20 | 5600-005 | | 161.00 | 2,224,925.05 |
| 11/05/19 | 41122 | SUSAN DELL'OSSO | Final Distribution [Docket No.: 2093] | 5600-000 | | 340.00 | 2,224,585.05 |
| 11/05/19 | 41123 | DONALD P. PIPER | Final Distribution [Docket No.: 2093] | 5600-000 | | 809.03 | 2,223,776.02 |
| 11/05/19 | 41124 | GEORGE OBERST | Final Distribution [Docket No.: 2093] | 5600-000 | | 500.00 | 2,223,276.02 |
| 11/05/19 | 41125 | TERRENCE WAHL | Final Distribution [Docket No.: 2093] | 5600-000 | | 1,066.29 | 2,222,209.73 |
| 11/05/19 | 41126 | MAUREEN STIDGER | Stopped Payment - Final Distribution [Docket No.: 2093]  Stopped on 02/25/20 | 5600-005 | | 431.94 | 2,221,777.79 |
| 11/05/19 | 41127 | BARBARA SMITH | Voided - Final Distribution [Docket No.: 2093]  Voided on 02/17/20 | 5600-004 | | 915.84 | 2,220,861.95 |
| 11/05/19 | 41128 | CAROLYN & SCOTT BROMSTEAD | Stopped Payment - Final Distribution [Docket No.: 2093]  Stopped on 02/25/20 | 5600-005 | | 636.87 | 2,220,225.08 |
| 11/05/19 | 41129 | CAROLE R. HOAR & HUGO | Voided - Final Distribution [Docket No.: 2093] | 5600-004 | | 602.58 | 2,219,622.50 |

Subtotals :    $0.00    $15,391.52

{} Asset reference(s)

Printed: 11/13/2020 05:11 PM    V.20.24

Exhibit 9

# Form 2

Page: 113

## Cash Receipts And Disbursements Record

**Case Number:** 04-12030
**Case Name:** BREUNERS HOME FURNISHINGS CORP.

**Taxpayer ID #:** **-***6647
**Period Ending:** 11/13/20

**Trustee:** Alfred T. Giuliano, Trustee (DE) (500670)
**Bank Name:** Mechanics Bank
**Account:** ******7666 - Checking Account
**Blanket Bond:** $5,000,000.00  (per case limit)
**Separate Bond:** N/A

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | 5<br>T-Code | 6<br>Receipts<br>$ | 7<br>Disbursements<br>$ | Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| | | BALSAMELLO | Voided on 12/18/19 | | | | |
| 11/05/19 | 41130 | LUCY DIFABIO | Voided - Final Distribution [Docket No.: 2093]<br>Voided on 02/07/20 | 5600-004 | | 300.00 | 2,219,322.50 |
| 11/05/19 | 41131 | LINDA M. GOLDSTEIN | Final Distribution [Docket No.: 2093] | 5600-000 | | 485.00 | 2,218,837.50 |
| 11/05/19 | 41132 | KARISSA WILLIAMS | Final Distribution [Docket No.: 2093] | 5600-000 | | 218.00 | 2,218,619.50 |
| 11/05/19 | 41133 | ROBERT EVANS | Final Distribution [Docket No.: 2093] | 5600-000 | | 180.00 | 2,218,439.50 |
| 11/05/19 | 41134 | SUZANNE MCBRIDE | Final Distribution [Docket No.: 2093] | 5600-000 | | 190.00 | 2,218,249.50 |
| 11/05/19 | 41135 | IALENE THOMPSON | Stopped Payment - Final Distribution [Docket No.: 2093]<br>Stopped on 02/25/20 | 5600-005 | | 1,419.79 | 2,216,829.71 |
| 11/05/19 | 41136 | SUSAN DE LA MOTTE | Final Distribution [Docket No.: 2093] | 5600-000 | | 1,390.00 | 2,215,439.71 |
| 11/05/19 | 41137 | RALPH HINKLE | Final Distribution [Docket No.: 2093] | 5600-000 | | 400.00 | 2,215,039.71 |
| 11/05/19 | 41138 | JAMES H.B. HOFF | Final Distribution [Docket No.: 2093] | 5600-000 | | 267.05 | 2,214,772.66 |
| 11/05/19 | 41139 | CECI HANYCKYI | Final Distribution [Docket No.: 2093] | 5600-000 | | 406.93 | 2,214,365.73 |
| 11/05/19 | 41140 | GAIL E. NEAL | Stopped Payment - Final Distribution [Docket No.: 2093]<br>Stopped on 02/25/20 | 5600-005 | | 415.00 | 2,213,950.73 |
| 11/05/19 | 41141 | PATRICIA DRAMITINOS | Stopped Payment - Final Distribution [Docket No.: 2093]<br>Stopped on 02/25/20 | 5600-005 | | 296.25 | 2,213,654.48 |
| 11/05/19 | 41142 | MATHEW  M. MATHEW | Final Distribution [Docket No.: 2093] | 5600-000 | | 2,225.00 | 2,211,429.48 |
| 11/05/19 | 41143 | BARBARA MCMANUS | Final Distribution [Docket No.: 2093] | 5600-000 | | 268.86 | 2,211,160.62 |
| 11/05/19 | 41144 | AMANDA GONNELLA | Stopped Payment - Final Distribution [Docket No.: 2093]<br>Stopped on 02/25/20 | 5600-005 | | 590.00 | 2,210,570.62 |
| 11/05/19 | 41145 | VITTORIA PANTIANO | Final Distribution [Docket No.: 2093] | 5600-000 | | 2,225.00 | 2,208,345.62 |
| 11/05/19 | 41146 | ALYSON WOOD | Voided - Final Distribution [Docket No.: 2093]<br>Voided on 02/17/20 | 5600-004 | | 212.60 | 2,208,133.02 |
| 11/05/19 | 41147 | GERARD FISCHER, JR. | Final Distribution [Docket No.: 2093] | 5600-000 | | 515.02 | 2,207,618.00 |
| 11/05/19 | 41148 | NICHOLAS L. VALESE | Stopped Payment - Final Distribution [Docket No.: 2093]<br>Stopped on 02/25/20 | 5600-005 | | 200.00 | 2,207,418.00 |
| 11/05/19 | 41149 | MOHSEN A. JAFARI | Final Distribution [Docket No.: 2093] | 5600-000 | | 913.88 | 2,206,504.12 |
| 11/05/19 | 41150 | RANDEL E. GEISSLER | Final Distribution [Docket No.: 2093] | 5600-000 | | 252.00 | 2,206,252.12 |
| 11/05/19 | 41151 | THOMAS MAGLIOZZO | Final Distribution [Docket No.: 2093] | 5600-000 | | 905.00 | 2,205,347.12 |
| 11/05/19 | 41152 | MARK J. CORSO | Stopped Payment - Final Distribution [Docket No.: 2093]<br>Stopped on 02/25/20 | 5600-005 | | 677.81 | 2,204,669.31 |

Subtotals :  $0.00  $14,953.19

{} Asset reference(s)

Exhibit 9

# Form 2

Page: 114

## Cash Receipts And Disbursements Record

**Case Number:** 04-12030
**Case Name:** BREUNERS HOME FURNISHINGS CORP.

**Taxpayer ID #:** **-***6647
**Period Ending:** 11/13/20

**Trustee:** Alfred T. Giuliano, Trustee (DE) (500670)
**Bank Name:** Mechanics Bank
**Account:** ******7666 - Checking Account
**Blanket Bond:** $5,000,000.00 (per case limit)
**Separate Bond:** N/A

| 1 Trans. Date | 2 {Ref #} / Check # | 3 Paid To / Received From | 4 Description of Transaction | 5 T-Code | 6 Receipts $ | 7 Disbursements $ | Checking Account Balance |
|---|---|---|---|---|---|---|---|
| 11/05/19 | 41153 | CHARLES PUCILAUSKAS | Stopped Payment - Final Distribution [Docket No.: 2093] Stopped on 02/25/20 | 5600-005 | | 100.00 | 2,204,569.31 |
| 11/05/19 | 41154 | RONALD E. TUNISON | Final Distribution [Docket No.: 2093] | 5600-000 | | 2,225.00 | 2,202,344.31 |
| 11/05/19 | 41155 | Linda Burbela | Final Distribution [Docket No.: 2093] | 5600-000 | | 983.79 | 2,201,360.52 |
| 11/05/19 | 41156 | KRYSTAL A. IRWIN | Final Distribution [Docket No.: 2093] | 5600-000 | | 617.00 | 2,200,743.52 |
| 11/05/19 | 41157 | YURIY CHULIY | Final Distribution [Docket No.: 2093] | 5600-000 | | 430.00 | 2,200,313.52 |
| 11/05/19 | 41158 | CARMELLA & GARY LEVINE | Voided - Final Distribution [Docket No.: 2093] Voided on 02/14/20 | 5600-004 | | 800.00 | 2,199,513.52 |
| 11/05/19 | 41159 | GEORGINA OSBORNE | Final Distribution [Docket No.: 2093] | 5600-000 | | 1,104.23 | 2,198,409.29 |
| 11/05/19 | 41160 | MARGARET KIERNAN | Final Distribution [Docket No.: 2093] | 5600-000 | | 655.00 | 2,197,754.29 |
| 11/05/19 | 41161 | KENNETH RADO | Final Distribution [Docket No.: 2093] | 5600-000 | | 525.94 | 2,197,228.35 |
| 11/05/19 | 41162 | KELLY VENSEL | Stopped Payment - Final Distribution [Docket No.: 2093] Stopped on 02/25/20 | 5600-005 | | 306.94 | 2,196,921.41 |
| 11/05/19 | 41163 | KATY JEDLICKA | Final Distribution [Docket No.: 2093] | 5600-000 | | 150.00 | 2,196,771.41 |
| 11/05/19 | 41164 | JOHN F. HABERKERN | Final Distribution [Docket No.: 2093] | 5600-000 | | 244.00 | 2,196,527.41 |
| 11/05/19 | 41165 | GERALD W. SNYDER | Final Distribution [Docket No.: 2093] | 5600-000 | | 750.00 | 2,195,777.41 |
| 11/05/19 | 41166 | PAULA RADOFF | Voided - Final Distribution [Docket No.: 2093] Voided on 02/17/20 | 5600-004 | | 778.83 | 2,194,998.58 |
| 11/05/19 | 41167 | CAROL WHILDEN | Stopped Payment - Final Distribution [Docket No.: 2093] Stopped on 02/25/20 | 5600-005 | | 250.00 | 2,194,748.58 |
| 11/05/19 | 41168 | WALTER RUNIEWICZ | Voided - Final Distribution [Docket No.: 2093] Voided on 12/06/19 | 5600-004 | | 800.00 | 2,193,948.58 |
| 11/05/19 | 41169 | MARGARET D. MCQUAGE | Final Distribution [Docket No.: 2093] | 5600-000 | | 299.72 | 2,193,648.86 |
| 11/05/19 | 41170 | JOSEPH R. SMITH, JR. | Voided - Final Distribution [Docket No.: 2093] Voided on 02/17/20 | 5600-004 | | 419.58 | 2,193,229.28 |
| 11/05/19 | 41171 | TIM HERZOG | Final Distribution [Docket No.: 2093] | 5600-000 | | 376.48 | 2,192,852.80 |
| 11/05/19 | 41172 | MICHAEL J. ECKHARDT | Final Distribution [Docket No.: 2093] | 5600-000 | | 340.90 | 2,192,511.90 |
| 11/05/19 | 41173 | THOMAS IN | Final Distribution [Docket No.: 2093] | 5600-000 | | 560.00 | 2,191,951.90 |
| 11/05/19 | 41174 | R. SCOTT PAUL | Final Distribution [Docket No.: 2093] | 5600-000 | | 255.00 | 2,191,696.90 |
| 11/05/19 | 41175 | CAROLE HOCHHAUSER | Final Distribution [Docket No.: 2093] | 5600-000 | | 1,063.01 | 2,190,633.89 |
| 11/05/19 | 41176 | KATHLEEN SANTELLA | Final Distribution [Docket No.: 2093] | 5600-000 | | 500.00 | 2,190,133.89 |
| 11/05/19 | 41177 | BILL & NORA EDDY | Final Distribution [Docket No.: 2093] | 5600-000 | | 1,712.88 | 2,188,421.01 |
| 11/05/19 | 41178 | EDWARD TUNG | Stopped Payment - Final Distribution [Docket No.: 2093] Stopped on 02/25/20 | 5600-005 | | 2,225.00 | 2,186,196.01 |

Subtotals :                    $0.00         $18,473.30

{} Asset reference(s)

Printed: 11/13/2020 05:11 PM    V.20.24

Exhibit 9

# Form 2

Page: 115

## Cash Receipts And Disbursements Record

**Case Number:** 04-12030
**Case Name:** BREUNERS HOME FURNISHINGS CORP.

**Taxpayer ID #:** **-***6647
**Period Ending:** 11/13/20

**Trustee:** Alfred T. Giuliano, Trustee (DE) (500670)
**Bank Name:** Mechanics Bank
**Account:** ******7666 - Checking Account
**Blanket Bond:** $5,000,000.00  (per case limit)
**Separate Bond:** N/A

| 1 Trans. Date | 2 {Ref #} / Check # | 3 Paid To / Received From | 4 Description of Transaction | 5 T-Code | 6 Receipts $ | 7 Disbursements $ | Checking Account Balance |
|---|---|---|---|---|---|---|---|
| 11/05/19 | 41179 | ELIZABETH A. MUNSON | Final Distribution [Docket No.: 2093] | 5600-000 | | 410.00 | 2,185,786.01 |
| 11/05/19 | 41180 | KENNETH BENFANTE | Final Distribution [Docket No.: 2093] | 5600-000 | | 400.00 | 2,185,386.01 |
| 11/05/19 | 41181 | GALE ZINO | Final Distribution [Docket No.: 2093] | 5600-000 | | 400.00 | 2,184,986.01 |
| 11/05/19 | 41182 | HENRY LEVINE | Final Distribution [Docket No.: 2093] | 5600-000 | | 429.94 | 2,184,556.07 |
| 11/05/19 | 41183 | LAWRENCE A. KACZOR | Final Distribution [Docket No.: 2093] | 5600-000 | | 2,000.00 | 2,182,556.07 |
| 11/05/19 | 41184 | HELGA HERLA | Final Distribution [Docket No.: 2093] | 5600-000 | | 2,225.00 | 2,180,331.07 |
| 11/05/19 | 41185 | ESTHER POLK | Stopped Payment - Final Distribution [Docket No.: 2093] Stopped on 02/25/20 | 5600-005 | | 450.42 | 2,179,880.65 |
| 11/05/19 | 41186 | MEGAN GALVIN | Final Distribution [Docket No.: 2093] | 5600-000 | | 590.18 | 2,179,290.47 |
| 11/05/19 | 41187 | TAMMY A. SMITH | Final Distribution [Docket No.: 2093] | 5600-000 | | 1,083.04 | 2,178,207.43 |
| 11/05/19 | 41188 | KENNETH BOYD | Final Distribution [Docket No.: 2093] | 5600-000 | | 300.00 | 2,177,907.43 |
| 11/05/19 | 41189 | CAROL R. LARE | Final Distribution [Docket No.: 2093] | 5600-000 | | 324.30 | 2,177,583.13 |
| 11/05/19 | 41190 | MANISHA N. OJHA | Final Distribution [Docket No.: 2093] | 5600-000 | | 407.83 | 2,177,175.30 |
| 11/05/19 | 41191 | KENNETH P. THOMPSON | Stopped Payment - Final Distribution [Docket No.: 2093] Stopped on 02/25/20 | 5600-005 | | 2,094.28 | 2,175,081.02 |
| 11/05/19 | 41192 | ESTELLE FORSTER | Voided - Final Distribution [Docket No.: 2093] Voided on 02/17/20 | 5600-004 | | 158.22 | 2,174,922.80 |
| 11/05/19 | 41193 | RONALD A. DIDONATO | Stopped Payment - Final Distribution [Docket No.: 2093] Stopped on 02/25/20 | 5600-005 | | 250.00 | 2,174,672.80 |
| 11/05/19 | 41194 | RAYMOND J. SHINGELO | Voided - Final Distribution [Docket No.: 2093] Voided on 02/17/20 | 5600-004 | | 300.00 | 2,174,372.80 |
| 11/05/19 | 41195 | JEAN BAILEY | Stopped Payment - Final Distribution [Docket No.: 2093] Stopped on 02/25/20 | 5600-005 | | 2,100.00 | 2,172,272.80 |
| 11/05/19 | 41196 | PHYLLIS PAYNE | Final Distribution [Docket No.: 2093] | 5600-000 | | 730.00 | 2,171,542.80 |
| 11/05/19 | 41197 | GLEN W. LANGAN | Voided - Final Distribution [Docket No.: 2093] Voided on 02/14/20 | 5600-004 | | 900.00 | 2,170,642.80 |
| 11/05/19 | 41198 | SUSAN STOCKTON | Final Distribution [Docket No.: 2093] | 5600-000 | | 701.73 | 2,169,941.07 |
| 11/05/19 | 41199 | STUART OPPENHEIM | Final Distribution [Docket No.: 2093] | 5600-000 | | 1,662.48 | 2,168,278.59 |
| 11/05/19 | 41200 | KARL O. SOMMER | Final Distribution [Docket No.: 2093] | 5600-000 | | 600.00 | 2,167,678.59 |
| 11/05/19 | 41201 | FRANK GENNARELLI | Final Distribution [Docket No.: 2093] | 5600-000 | | 830.00 | 2,166,848.59 |
| 11/05/19 | 41202 | ROBERT M. JONES, SR. | Final Distribution [Docket No.: 2093] | 5600-000 | | 1,381.25 | 2,165,467.34 |
| 11/05/19 | 41203 | DAVID KERSHNER | Final Distribution [Docket No.: 2093] | 5600-000 | | 492.76 | 2,164,974.58 |
| 11/05/19 | 41204 | ROBERTA STUMP | Final Distribution [Docket No.: 2093] | 5600-000 | | 1,950.00 | 2,163,024.58 |
| 11/05/19 | 41205 | KATHLEEN S. SMITH | Final Distribution [Docket No.: 2093] | 5600-000 | | 2,225.00 | 2,160,799.58 |

Subtotals :  $0.00  $25,396.43

{} Asset reference(s)                                                                 Printed: 11/13/2020 05:11 PM    V.20.24

Exhibit 9

# Form 2

Page: 116

## Cash Receipts And Disbursements Record

**Case Number:** 04-12030
**Case Name:** BREUNERS HOME FURNISHINGS CORP.

**Taxpayer ID #:** **-***6647
**Period Ending:** 11/13/20

**Trustee:** Alfred T. Giuliano, Trustee (DE) (500670)
**Bank Name:** Mechanics Bank
**Account:** ******7666 - Checking Account
**Blanket Bond:** $5,000,000.00 (per case limit)
**Separate Bond:** N/A

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | {Ref #} / Check # | Paid To / Received From | Description of Transaction | T-Code | Receipts $ | Disbursements $ | Checking Account Balance |
| 11/05/19 | 41206 | JOHN TOLLIVER | Final Distribution [Docket No.: 2093] | 5600-000 | | 776.31 | 2,160,023.27 |
| 11/05/19 | 41207 | LOREE ROWLAND | Final Distribution [Docket No.: 2093] | 5600-000 | | 510.00 | 2,159,513.27 |
| 11/05/19 | 41208 | KWANG HAN KIM | Voided - Final Distribution [Docket No.: 2093] Voided on 02/14/20 | 5600-004 | | 811.00 | 2,158,702.27 |
| 11/05/19 | 41209 | ROBERT N. & BETTY YOUNG | Stopped Payment - Final Distribution [Docket No.: 2093] Stopped on 02/25/20 | 5600-005 | | 415.00 | 2,158,287.27 |
| 11/05/19 | 41210 | SUSAN TELLIER | Final Distribution [Docket No.: 2093] | 5600-000 | | 1,370.00 | 2,156,917.27 |
| 11/05/19 | 41211 | DARLENE F. HANLON | Stopped Payment - Final Distribution [Docket No.: 2093] Stopped on 02/25/20 | 5600-005 | | 509.05 | 2,156,408.22 |
| 11/05/19 | 41212 | JAMES MULLIGAN | Final Distribution [Docket No.: 2093] | 5600-000 | | 750.00 | 2,155,658.22 |
| 11/05/19 | 41213 | TEDD SMITH | Final Distribution [Docket No.: 2093] | 5600-000 | | 415.00 | 2,155,243.22 |
| 11/05/19 | 41214 | DIANE BURMAN | Final Distribution [Docket No.: 2093] | 5600-000 | | 360.00 | 2,154,883.22 |
| 11/05/19 | 41215 | KENNETH & MONICA GRAHAM | Stopped Payment - Final Distribution [Docket No.: 2093] Stopped on 02/25/20 | 5600-005 | | 377.00 | 2,154,506.22 |
| 11/05/19 | 41216 | LISA A. SANTOMEN | Final Distribution [Docket No.: 2093] | 5600-000 | | 500.00 | 2,154,006.22 |
| 11/05/19 | 41217 | EDMUNDO J. CASTILLO | Final Distribution [Docket No.: 2093] | 5600-000 | | 1,891.71 | 2,152,114.51 |
| 11/05/19 | 41218 | FRANK MATTES | Stopped Payment - Final Distribution [Docket No.: 2093] Stopped on 02/25/20 | 5600-005 | | 822.00 | 2,151,292.51 |
| 11/05/19 | 41219 | BETH A. DOBBINS | Final Distribution [Docket No.: 2093] | 5600-000 | | 207.50 | 2,151,085.01 |
| 11/05/19 | 41220 | ROBIN J. BALTHROPE | Voided - Final Distribution [Docket No.: 2093] Voided on 02/05/20 | 5600-004 | | 619.63 | 2,150,465.38 |
| 11/05/19 | 41221 | NEFFERITTI DIENG | Voided - Final Distribution [Docket No.: 2093] Voided on 02/07/20 | 5600-004 | | 150.00 | 2,150,315.38 |
| 11/05/19 | 41222 | YVONNE M. MASTERS | Voided - Final Distribution [Docket No.: 2093] Voided on 02/17/20 | 5600-004 | | 100.00 | 2,150,215.38 |
| 11/05/19 | 41223 | DERIC & JAMI MATTINGLY | Final Distribution [Docket No.: 2093] | 5600-000 | | 1,950.00 | 2,148,265.38 |
| 11/05/19 | 41224 | DIANE BORDEN | Stopped Payment - Final Distribution [Docket No.: 2093] Stopped on 02/25/20 | 5600-005 | | 828.44 | 2,147,436.94 |
| 11/05/19 | 41225 | JOANN ELGERT | Final Distribution [Docket No.: 2093] | 5600-000 | | 1,725.97 | 2,145,710.97 |
| 11/05/19 | 41226 | STANLEY WEIRHEIM | Voided - Final Distribution [Docket No.: 2093] Voided on 02/17/20 | 5600-004 | | 624.02 | 2,145,086.95 |
| 11/05/19 | 41227 | BERNADETTE MCLOUGHLIN | Final Distribution [Docket No.: 2093] | 5600-000 | | 1,121.00 | 2,143,965.95 |
| 11/05/19 | 41228 | Kathleen Cronin | Final Distribution [Docket No.: 2093] | 5600-000 | | 850.00 | 2,143,115.95 |

Subtotals :    $0.00    $17,683.63

{} Asset reference(s)

Exhibit 9

# Form 2

## Cash Receipts And Disbursements Record

Page: 117

**Case Number:** 04-12030
**Case Name:** BREUNERS HOME FURNISHINGS CORP.

**Taxpayer ID #:** **-***6647
**Period Ending:** 11/13/20

**Trustee:** Alfred T. Giuliano, Trustee (DE) (500670)
**Bank Name:** Mechanics Bank
**Account:** ******7666 - Checking Account
**Blanket Bond:** $5,000,000.00  (per case limit)
**Separate Bond:** N/A

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | {Ref #} / Check # | Paid To / Received From | Description of Transaction | T-Code | Receipts $ | Disbursements $ | Checking Account Balance |
| 11/05/19 | 41229 | GLORIA ROESS | Final Distribution [Docket No.: 2093] | 5600-000 | | 836.00 | 2,142,279.95 |
| 11/05/19 | 41230 | WALTER POWELL | Final Distribution [Docket No.: 2093] | 5600-000 | | 423.38 | 2,141,856.57 |
| 11/05/19 | 41231 | KATHERINE L. SANDERS | Final Distribution [Docket No.: 2093] | 5600-000 | | 699.28 | 2,141,157.29 |
| 11/05/19 | 41232 | JILL WEISS | Final Distribution [Docket No.: 2093] | 5600-000 | | 465.00 | 2,140,692.29 |
| 11/05/19 | 41233 | SUSAN JOHNSTON | Final Distribution [Docket No.: 2093] | 5600-000 | | 2,225.00 | 2,138,467.29 |
| 11/05/19 | 41234 | CHERYL BAUER | Final Distribution [Docket No.: 2093] | 5600-000 | | 1,000.00 | 2,137,467.29 |
| 11/05/19 | 41235 | LORETTA A. GRAFF | Final Distribution [Docket No.: 2093] | 5600-000 | | 650.00 | 2,136,817.29 |
| 11/05/19 | 41236 | RICHARD J. & SHERLYN A. BELL | Final Distribution [Docket No.: 2093] | 5600-000 | | 751.00 | 2,136,066.29 |
| 11/05/19 | 41237 | SUSAN ANTOLIK | Stopped Payment - Final Distribution [Docket No.: 2093] Stopped on 02/25/20 | 5600-005 | | 734.55 | 2,135,331.74 |
| 11/05/19 | 41238 | LAW OFFICES OF PAONE & ZALESKI | Final Distribution [Docket No.: 2093] | 5600-000 | | 2,225.00 | 2,133,106.74 |
| 11/05/19 | 41239 | GEORGE I. LEWICKY | Final Distribution [Docket No.: 2093] | 5600-000 | | 1,698.00 | 2,131,408.74 |
| 11/05/19 | 41240 | EVELYN A. DIEDRICHSEN | Voided - Final Distribution [Docket No.: 2093] Voided on 02/07/20 | 5600-004 | | 600.00 | 2,130,808.74 |
| 11/05/19 | 41241 | JOSEPH G. EBLING | Final Distribution [Docket No.: 2093] | 5600-000 | | 422.00 | 2,130,386.74 |
| 11/05/19 | 41242 | DONNA BURKLEY | Final Distribution [Docket No.: 2093] | 5600-000 | | 426.74 | 2,129,960.00 |
| 11/05/19 | 41243 | NICOLE TUCCI | Final Distribution [Docket No.: 2093] | 5600-000 | | 1,087.35 | 2,128,872.65 |
| 11/05/19 | 41244 | ANDREW L. FISHER | Final Distribution [Docket No.: 2093] | 5600-000 | | 240.00 | 2,128,632.65 |
| 11/05/19 | 41245 | Ravi Ganesan & Karuna Jay | Voided - Final Distribution [Docket No.: 2093] Voided on 02/14/20 | 5600-004 | | 2,225.00 | 2,126,407.65 |
| 11/05/19 | 41246 | Timothy Amo | Final Distribution [Docket No.: 2093] | 5600-000 | | 430.00 | 2,125,977.65 |
| 11/05/19 | 41247 | ANNETTE C. LIVET | Final Distribution [Docket No.: 2093] | 5600-000 | | 1,267.81 | 2,124,709.84 |
| 11/05/19 | 41248 | PAULINE E. BUNTON | Final Distribution [Docket No.: 2093] | 5600-000 | | 1,050.46 | 2,123,659.38 |
| 11/05/19 | 41249 | ALEXANDER SOLOMATIN | Final Distribution [Docket No.: 2093] | 5600-000 | | 2,225.00 | 2,121,434.38 |
| 11/05/19 | 41250 | PAULA MEENDERING | Voided - Final Distribution [Docket No.: 2093] Voided on 02/17/20 | 5600-004 | | 687.60 | 2,120,746.78 |
| 11/05/19 | 41251 | LOUISE SILVESTRE | Final Distribution [Docket No.: 2093] | 5600-000 | | 594.00 | 2,120,152.78 |
| 11/05/19 | 41252 | WILLIAM LEONARD | Final Distribution [Docket No.: 2093] | 5600-000 | | 562.39 | 2,119,590.39 |
| 11/05/19 | 41253 | WILLIAM PETRICK | Final Distribution [Docket No.: 2093] | 5600-000 | | 900.00 | 2,118,690.39 |
| 11/05/19 | 41254 | ELIZABETH FENNELL | Final Distribution [Docket No.: 2093] | 5600-000 | | 335.00 | 2,118,355.39 |
| 11/05/19 | 41255 | LORI ALLEN | Final Distribution [Docket No.: 2093] | 5600-000 | | 349.80 | 2,118,005.59 |
| 11/05/19 | 41256 | Harris County/City of Houston | Final Distribution [Docket No.: 2093] | 5800-000 | | 86.12 | 2,117,919.47 |
| 11/05/19 | 41257 | ALAMEDA COUNTY TAX COLLECTOR | Stopped Payment - Final Distribution [Docket No.: 2093] Stopped on 02/25/20 | 5800-005 | | 811.11 | 2,117,108.36 |

Subtotals :  $0.00  $26,007.59

{} Asset reference(s)

Printed: 11/13/2020 05:11 PM    V.20.24

Exhibit 9

# Form 2

Page: 118

## Cash Receipts And Disbursements Record

**Case Number:** 04-12030
**Case Name:** BREUNERS HOME FURNISHINGS CORP.

**Taxpayer ID #:** **-***6647
**Period Ending:** 11/13/20

**Trustee:** Alfred T. Giuliano, Trustee (DE) (500670)
**Bank Name:** Mechanics Bank
**Account:** ******7666 - Checking Account
**Blanket Bond:** $5,000,000.00  (per case limit)
**Separate Bond:** N/A

| 1 Trans. Date | 2 {Ref #} / Check # | 3 Paid To / Received From | 4 Description of Transaction | T-Code | 5 Receipts $ | 6 Disbursements $ | 7 Checking Account Balance |
|---|---|---|---|---|---|---|---|
| 11/05/19 | 41258 | CITY OF MILFORD TAX COLLECTOR | Final Distribution [Docket No.: 2093] | 5800-000 | | 9,784.03 | 2,107,324.33 |
| 11/05/19 | 41259 | New York State Department of Taxation and Finance | Final Distribution [Docket No.: 2093] | 5800-000 | | 68,219.09 | 2,039,105.24 |
| 11/05/19 | 41260 | PENNSYLVANIA DEPARTMENT OF REVENUE | Final Distribution [Docket No.: 2093] | 5800-000 | | 19,609.30 | 2,019,495.94 |
| 11/05/19 | 41261 | STATE OF CONNECTICUT | Final Distribution [Docket No.: 2093] | 5800-000 | | 540.80 | 2,018,955.14 |
| 11/05/19 | 41262 | STATE OF CONNECTICUT | Final Distribution [Docket No.: 2093] | 5800-000 | | 410,862.75 | 1,608,092.39 |
| 11/05/19 | 41263 | State of New York Department of Labor | Final Distribution [Docket No.: 2093] | 5800-000 | | 429.16 | 1,607,663.23 |
| 11/05/19 | 41264 | EFTPS | Voided  - FICA (ER) Voided on 11/05/19 | 5800-004 | | 26,595.91 | 1,581,067.32 |
| 11/05/19 | 41264 | EFTPS | Voided  - FICA (ER) Voided: check issued on 11/05/19 | 5800-004 | | -26,595.91 | 1,607,663.23 |
| 11/05/19 | 41265 | EFTPS | Voided  - FUTA (Priority) Voided on 11/05/19 | 5800-004 | | 25,737.86 | 1,581,925.37 |
| 11/05/19 | 41265 | EFTPS | Voided  - FUTA (Priority) Voided: check issued on 11/05/19 | 5800-004 | | -25,737.86 | 1,607,663.23 |
| 11/05/19 | 41266 | EFTPS | Voided  - Medicare (ER) Voided on 11/05/19 | 5800-004 | | 6,219.94 | 1,601,443.29 |
| 11/05/19 | 41266 | EFTPS | Voided  - Medicare (ER) Voided: check issued on 11/05/19 | 5800-004 | | -6,219.94 | 1,607,663.23 |
| 11/05/19 | 41267 | DENISE BERNARD | Stopped Payment - Final Distribution [Docket No.: 2093] Stopped on 02/25/20 | 7100-005 | | 6.01 | 1,607,657.22 |
| 11/05/19 | 41268 | WGAL - TV | Final Distribution [Docket No.: 2093] | 7100-000 | | 61.37 | 1,607,595.85 |
| 11/05/19 | 41269 | WBLI / WBAB - FM RADIO | Final Distribution [Docket No.: 2093] | 7100-000 | | 460.54 | 1,607,135.31 |
| 11/05/19 | 41270 | WHP - TV | Final Distribution [Docket No.: 2093] | 7100-000 | | 165.19 | 1,606,970.12 |
| 11/05/19 | 41271 | WGAL - TV | Final Distribution [Docket No.: 2093] | 7100-000 | | 529.05 | 1,606,441.07 |
| 11/05/19 | 41272 | EILEEN STEIN-ARONSON | Stopped Payment - Final Distribution [Docket No.: 2093] Stopped on 02/25/20 | 7100-005 | | 26.21 | 1,606,414.86 |
| 11/05/19 | 41273 | THOMASVILLE FURNITURE IND INC. | Voided - Final Distribution [Docket No.: 2093] Voided on 02/17/20 | 7100-004 | | 30.28 | 1,606,384.58 |
| 11/05/19 | 41274 | BEATRICE WELLS | Voided - Final Distribution [Docket No.: 2093] Voided on 02/17/20 | 7100-004 | | 28.29 | 1,606,356.29 |
| 11/05/19 | 41275 | KATHERINE L. MCDONALD | Stopped Payment - Final Distribution [Docket No.: 2093] | 7100-005 | | 9.81 | 1,606,346.48 |

Subtotals :  $0.00  $510,761.88

Exhibit 9

## Form 2

### Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case Number:** | 04-12030 |
| **Case Name:** | BREUNERS HOME FURNISHINGS CORP. |
| **Taxpayer ID #:** | **-***6647 |
| **Period Ending:** | 11/13/20 |

| | |
|---|---|
| **Trustee:** | Alfred T. Giuliano, Trustee (DE) (500670) |
| **Bank Name:** | Mechanics Bank |
| **Account:** | ******7666 - Checking Account |
| **Blanket Bond:** | $5,000,000.00  (per case limit) |
| **Separate Bond:** | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| | | | Stopped on 02/25/20 | | | | |
| 11/05/19 | 41276 | BONITA LUKINS | Final Distribution [Docket No.: 2093] | 7100-000 | | 21.77 | 1,606,324.71 |
| 11/05/19 | 41277 | DAVID SMITH | Stopped Payment - Final Distribution [Docket No.: 2093]<br>Stopped on 02/25/20 | 7100-005 | | 13.43 | 1,606,311.28 |
| 11/05/19 | 41278 | MICHAEL MANSELL | Final Distribution [Docket No.: 2093] | 7100-000 | | 41.85 | 1,606,269.43 |
| 11/05/19 | 41279 | C. B. EAGAN | Voided - Final Distribution [Docket No.: 2093]<br>Voided on 02/10/20 | 7100-004 | | 28.12 | 1,606,241.31 |
| 11/05/19 | 41280 | CATHERINE KASZMETSKIE | Final Distribution [Docket No.: 2093] | 7100-000 | | 7.73 | 1,606,233.58 |
| 11/05/19 | 41281 | LYNDA MARZEC | Stopped Payment - Final Distribution [Docket No.: 2093]<br>Stopped on 02/25/20 | 7100-005 | | 8.23 | 1,606,225.35 |
| 11/05/19 | 41282 | PAMELA TOMINAGA | Final Distribution [Docket No.: 2093] | 7100-000 | | 25.36 | 1,606,199.99 |
| 11/05/19 | 41283 | CERIDIAN CORPORATION | Final Distribution [Docket No.: 2093] | 7100-000 | | 10.37 | 1,606,189.62 |
| 11/05/19 | 41284 | YULY & MONTAZH LUM | Stopped Payment - Final Distribution [Docket No.: 2093]<br>Stopped on 02/25/20 | 7100-005 | | 61.23 | 1,606,128.39 |
| 11/05/19 | 41285 | CATHERINE BOWEN | Final Distribution [Docket No.: 2093] | 7100-000 | | 15.92 | 1,606,112.47 |
| 11/05/19 | 41286 | WTNH-TV | Final Distribution [Docket No.: 2093] | 7100-000 | | 796.73 | 1,605,315.74 |
| 11/05/19 | 41287 | PATRICK A. MCDONALD | Stopped Payment - Final Distribution [Docket No.: 2093]<br>Stopped on 02/25/20 | 7100-005 | | 9.67 | 1,605,306.07 |
| 11/05/19 | 41288 | STANLEY FURNITURE COMPANY, INC. | Final Distribution [Docket No.: 2093] | 7100-000 | | 8,267.48 | 1,597,038.59 |
| 11/05/19 | 41289 | SUSANNE STEWART | Stopped Payment - Final Distribution [Docket No.: 2093]<br>Stopped on 02/25/20 | 7100-005 | | 33.45 | 1,597,005.14 |
| 11/05/19 | 41290 | TRACY LEONE | Final Distribution [Docket No.: 2093] | 7100-000 | | 26.08 | 1,596,979.06 |
| 11/05/19 | 41291 | ANDRIS ADAMOVICS | Final Distribution [Docket No.: 2093] | 7100-000 | | 31.74 | 1,596,947.32 |
| 11/05/19 | 41292 | STUART TURNER | Voided - Final Distribution [Docket No.: 2093]<br>Voided on 02/17/20 | 7100-004 | | 11.55 | 1,596,935.77 |
| 11/05/19 | 41293 | COSIMO FOTI | Stopped Payment - Final Distribution [Docket No.: 2093]<br>Stopped on 02/25/20 | 7100-005 | | 12.55 | 1,596,923.22 |
| 11/05/19 | 41294 | SADY TABEEK | Stopped Payment - Final Distribution [Docket No.: 2093]<br>Stopped on 02/25/20 | 7100-005 | | 14.38 | 1,596,908.84 |
| 11/05/19 | 41295 | KENNETH C. JONES | Final Distribution [Docket No.: 2093] | 7100-000 | | 11.14 | 1,596,897.70 |

| | | | Subtotals : | | $0.00 | $9,448.78 | |

Exhibit 9

# Form 2

Page: 120

## Cash Receipts And Disbursements Record

| Case Number: | 04-12030 | Trustee: | Alfred T. Giuliano, Trustee (DE) (500670) |
| Case Name: | BREUNERS HOME FURNISHINGS CORP. | Bank Name: | Mechanics Bank |
| | | Account: | ******7666 - Checking Account |
| Taxpayer ID #: | **-***6647 | Blanket Bond: | $5,000,000.00 (per case limit) |
| Period Ending: | 11/13/20 | Separate Bond: | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | {Ref #} / Check # | Paid To / Received From | Description of Transaction | T-Code | Receipts $ | Disbursements $ | Checking Account Balance |
| 11/05/19 | 41296 | REBECCA STEIGELMAN | Final Distribution [Docket No.: 2093] | 7100-000 | | 40.20 | 1,596,857.50 |
| 11/05/19 | 41297 | MARGUERITE M. BENSON | Final Distribution [Docket No.: 2093] | 7100-000 | | 11.87 | 1,596,845.63 |
| 11/05/19 | 41298 | ALBERT MONTOYA | Final Distribution [Docket No.: 2093] | 7100-000 | | 34.70 | 1,596,810.93 |
| 11/05/19 | 41299 | WALTER MICELI | Final Distribution [Docket No.: 2093] | 7100-000 | | 14.79 | 1,596,796.14 |
| 11/05/19 | 41300 | AMY WALSH | Final Distribution [Docket No.: 2093] | 7100-000 | | 19.94 | 1,596,776.20 |
| 11/05/19 | 41301 | IRVIN & JACQUELINE NICHOLAS | Final Distribution [Docket No.: 2093] | 7100-000 | | 18.74 | 1,596,757.46 |
| 11/05/19 | 41302 | ELIZABETHTOWN GAS COMPANY | Final Distribution [Docket No.: 2093] | 7100-000 | | 122.29 | 1,596,635.17 |
| 11/05/19 | 41303 | WTXF (FOX TV STATION) | Final Distribution [Docket No.: 2093] | 7100-000 | | 217.19 | 1,596,417.98 |
| 11/05/19 | 41304 | AL CELIDONIO | Final Distribution [Docket No.: 2093] | 7100-000 | | 10.28 | 1,596,407.70 |
| 11/05/19 | 41305 | KFOG - SUSQUEHANNA RADIO CORP. | Voided - Final Distribution [Docket No.: 2093] Voided on 02/17/20 | 7100-004 | | 855.88 | 1,595,551.82 |
| 11/05/19 | 41306 | ANGELA DEMODNA | Final Distribution [Docket No.: 2093] | 7100-000 | | 11.57 | 1,595,540.25 |
| 11/05/19 | 41307 | PETER PETRUZELO | Final Distribution [Docket No.: 2093] | 7100-000 | | 27.55 | 1,595,512.70 |
| 11/05/19 | 41308 | ROADWAY EXPRESS | Stopped Payment - Final Distribution [Docket No.: 2093] Stopped on 02/25/20 | 7100-005 | | 477.08 | 1,595,035.62 |
| 11/05/19 | 41309 | R. WAYNE RANDOLPH | Final Distribution [Docket No.: 2093] | 7100-000 | | 47.56 | 1,594,988.06 |
| 11/05/19 | 41310 | MICHAEL DOBBINS | Final Distribution [Docket No.: 2093] | 7100-000 | | 19.05 | 1,594,969.01 |
| 11/05/19 | 41311 | WATERVIEW LANDSCAPING LLC | Final Distribution [Docket No.: 2093] | 7100-000 | | 30.17 | 1,594,938.84 |
| 11/05/19 | 41312 | RAYMOND D. VALENTI | Final Distribution [Docket No.: 2093] | 7100-000 | | 473.42 | 1,594,465.42 |
| 11/05/19 | 41313 | LARRY REDMOND | Final Distribution [Docket No.: 2093] | 7100-000 | | 71.01 | 1,594,394.41 |
| 11/05/19 | 41314 | WORLDWIDE WINDOW TREATMENTS | Voided - Final Distribution [Docket No.: 2093] Voided on 02/17/20 | 7100-004 | | 30.08 | 1,594,364.33 |
| 11/05/19 | 41315 | MARLIN LEASING CORPORATION | Final Distribution [Docket No.: 2093] | 7100-000 | | 53.90 | 1,594,310.43 |
| 11/05/19 | 41316 | JEAN C. WALKER | Stopped Payment - Final Distribution [Docket No.: 2093] Stopped on 02/25/20 | 7100-005 | | 5.31 | 1,594,305.12 |
| 11/05/19 | 41317 | MARLIN LEASING CORPORATION | Stopped Payment - Final Distribution [Docket No.: 2093] Stopped on 02/25/20 | 7100-005 | | 67.94 | 1,594,237.18 |
| 11/05/19 | 41318 | DOREEN HUGHES | Final Distribution [Docket No.: 2093] | 7100-000 | | 150.96 | 1,594,086.22 |
| 11/05/19 | 41319 | MARIE HOLMES | Final Distribution [Docket No.: 2093] | 7100-000 | | 28.66 | 1,594,057.56 |
| 11/05/19 | 41320 | WMGM-TV | Voided - Final Distribution [Docket No.: 2093] Voided on 02/17/20 | 7100-004 | | 56.33 | 1,594,001.23 |
| 11/05/19 | 41321 | PHYLISS SHAPIRO | Final Distribution [Docket No.: 2093] | 7100-000 | | 67.74 | 1,593,933.49 |
| 11/05/19 | 41322 | UNIVERSAL FURNITURE INTERNATIONAL | Voided - Final Distribution [Docket No.: 2093] Voided on 02/17/20 | 7100-004 | | 13,967.11 | 1,579,966.38 |
| 11/05/19 | 41323 | BURTON & MARIE BOERSMA | Voided - Final Distribution [Docket No.: 2093] | 7100-004 | | 5.99 | 1,579,960.39 |

| | | | Subtotals : | | $0.00 | $16,937.31 | |

{} Asset reference(s)

Printed: 11/13/2020 05:11 PM    V.20.24

Exhibit 9

# Form 2

Page: 121

## Cash Receipts And Disbursements Record

**Case Number:** 04-12030
**Case Name:** BREUNERS HOME FURNISHINGS CORP.

**Taxpayer ID #:** **-***6647
**Period Ending:** 11/13/20

**Trustee:** Alfred T. Giuliano, Trustee (DE) (500670)
**Bank Name:** Mechanics Bank
**Account:** ******7666 - Checking Account
**Blanket Bond:** $5,000,000.00  (per case limit)
**Separate Bond:** N/A

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| | | | Voided on 02/17/20 | | | | |
| 11/05/19 | 41324 | VIRGINIA PROBST | Stopped Payment - Final Distribution [Docket No.: 2093]<br>Stopped on 02/25/20 | 7100-005 | | 11.91 | 1,579,948.48 |
| 11/05/19 | 41325 | PITNEY BOWES CREDIT CORPORATION | Final Distribution [Docket No.: 2093] | 7100-000 | | 113.82 | 1,579,834.66 |
| 11/05/19 | 41326 | MIKE & MICHELLE HOFFMAN | Stopped Payment - Final Distribution [Docket No.: 2093]<br>Stopped on 02/25/20 | 7100-005 | | 8.17 | 1,579,826.49 |
| 11/05/19 | 41327 | JOSEPHINE HAIGH | Final Distribution [Docket No.: 2093] | 7100-000 | | 7.52 | 1,579,818.97 |
| 11/05/19 | 41328 | CAROLINE INZIRILLO | Final Distribution [Docket No.: 2093] | 7100-000 | | 16.76 | 1,579,802.21 |
| 11/05/19 | 41329 | SEAN M. MCDONNELL | Voided - Final Distribution [Docket No.: 2093]<br>Voided on 02/17/20 | 7100-004 | | 165.69 | 1,579,636.52 |
| 11/05/19 | 41330 | Coface North America, Inc. | Final Distribution [Docket No.: 2093] | 7100-000 | | 1,430.39 | 1,578,206.13 |
| 11/05/19 | 41331 | JOHN STEINBUCH | Final Distribution [Docket No.: 2093] | 7100-000 | | 20.15 | 1,578,185.98 |
| 11/05/19 | 41332 | SALLY YENKINSON | Final Distribution [Docket No.: 2093] | 7100-000 | | 25.61 | 1,578,160.37 |
| 11/05/19 | 41333 | Coface North America, Inc. | Final Distribution [Docket No.: 2093] | 7100-000 | | 1,254.87 | 1,576,905.50 |
| 11/05/19 | 41334 | JENNIFER PETERS | Stopped Payment - Final Distribution [Docket No.: 2093]<br>Stopped on 02/25/20 | 7100-005 | | 8.07 | 1,576,897.43 |
| 11/05/19 | 41335 | LUCY VITALE | Stopped Payment - Final Distribution [Docket No.: 2093]<br>Stopped on 02/25/20 | 7100-005 | | 7.24 | 1,576,890.19 |
| 11/05/19 | 41336 | EMC CORPORATION | Final Distribution [Docket No.: 2093] | 7100-000 | | 28.43 | 1,576,861.76 |
| 11/05/19 | 41337 | RODNEY FORCE | Final Distribution [Docket No.: 2093] | 7100-000 | | 18.78 | 1,576,842.98 |
| 11/05/19 | 41338 | DENISE CLEARY & ANTHONY RESTIVO | Stopped Payment - Final Distribution [Docket No.: 2093]<br>Stopped on 02/25/20 | 7100-005 | | 50.05 | 1,576,792.93 |
| 11/05/19 | 41339 | CARL PREGENZER | Final Distribution [Docket No.: 2093] | 7100-000 | | 8.28 | 1,576,784.65 |
| 11/05/19 | 41340 | Coface North America, Inc. | Final Distribution [Docket No.: 2093] | 7100-000 | | 8,885.60 | 1,567,899.05 |
| 11/05/19 | 41341 | C.R. FIRELING, INC. | Final Distribution [Docket No.: 2093] | 7100-000 | | 212.64 | 1,567,686.41 |
| 11/05/19 | 41342 | DARREN & JOANNA GAETA | Final Distribution [Docket No.: 2093] | 7100-000 | | 19.91 | 1,567,666.50 |
| 11/05/19 | 41343 | ELAINE MASSEY | Stopped Payment - Final Distribution [Docket No.: 2093]<br>Stopped on 02/25/20 | 7100-005 | | 11.83 | 1,567,654.67 |
| 11/05/19 | 41344 | JOYCE M. STENGEL | Final Distribution [Docket No.: 2093] | 7100-000 | | 25.09 | 1,567,629.58 |
| 11/05/19 | 41345 | Coface North America, Inc. | Final Distribution [Docket No.: 2093] | 7100-000 | | 617.57 | 1,567,012.01 |
| 11/05/19 | 41346 | HALLER ENTERPRISES, INC. | Final Distribution [Docket No.: 2093] | 7100-000 | | 56.86 | 1,566,955.15 |

Subtotals :  $0.00  $13,005.24

{} Asset reference(s)

Printed: 11/13/2020 05:11 PM    V.20.24

Exhibit 9

# Form 2

Page: 122

## Cash Receipts And Disbursements Record

**Case Number:** 04-12030
**Case Name:** BREUNERS HOME FURNISHINGS CORP.

**Taxpayer ID #:** **-***6647
**Period Ending:** 11/13/20

**Trustee:** Alfred T. Giuliano, Trustee (DE) (500670)
**Bank Name:** Mechanics Bank
**Account:** ******7666 - Checking Account
**Blanket Bond:** $5,000,000.00  (per case limit)
**Separate Bond:** N/A

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | 5<br>T-Code | 6<br>Receipts<br>$ | 7<br>Disbursements<br>$ | Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 11/05/19 | 41347 | JOHN H. GREITZER | Final Distribution [Docket No.: 2093] | 7100-000 | | 7.14 | 1,566,948.01 |
| 11/05/19 | 41348 | KEVIN COLVIN & ASSOCIATES | Voided - Final Distribution [Docket No.: 2093]<br>Voided on 02/17/20 | 7100-004 | | 18.70 | 1,566,929.31 |
| 11/05/19 | 41349 | KEVIN COLVIN & ASSOCIATES | Voided - Final Distribution [Docket No.: 2093]<br>Voided on 02/17/20 | 7100-004 | | 10.03 | 1,566,919.28 |
| 11/05/19 | 41350 | ANDREA BRUCE-NIEDERER | Final Distribution [Docket No.: 2093] | 7100-000 | | 24.78 | 1,566,894.50 |
| 11/05/19 | 41351 | CONTROL BUILDING SERVICES, INC. | Voided - Final Distribution [Docket No.: 2093]<br>Voided on 02/05/20 | 7100-004 | | 1,230.43 | 1,565,664.07 |
| 11/05/19 | 41352 | PROTECTIVE LINING CORPORATION | Stopped Payment - Final Distribution [Docket No.: 2093]<br>Stopped on 02/25/20 | 7100-005 | | 128.61 | 1,565,535.46 |
| 11/05/19 | 41353 | BRENNAN-PENROD CONTRACTORS | Stopped Payment - Final Distribution [Docket No.: 2093]<br>Stopped on 02/25/20 | 7100-005 | | 126.42 | 1,565,409.04 |
| 11/05/19 | 41354 | JUDITH MAZUR | Final Distribution [Docket No.: 2093] | 7100-000 | | 64.67 | 1,565,344.37 |
| 11/05/19 | 41355 | BRYAN & LISA MARTIN | Final Distribution [Docket No.: 2093] | 7100-000 | | 8.28 | 1,565,336.09 |
| 11/05/19 | 41356 | ZARMINA ALIMI | Final Distribution [Docket No.: 2093] | 7100-000 | | 17.60 | 1,565,318.49 |
| 11/05/19 | 41357 | PAUL ARCARIO | Final Distribution [Docket No.: 2093] | 7100-000 | | 7.23 | 1,565,311.26 |
| 11/05/19 | 41358 | DEBORAH FALK | Final Distribution [Docket No.: 2093] | 7100-000 | | 46.65 | 1,565,264.61 |
| 11/05/19 | 41359 | MICHAEL L. MOSER | Final Distribution [Docket No.: 2093] | 7100-000 | | 8.53 | 1,565,256.08 |
| 11/05/19 | 41360 | CARMEN MICHAEL | Final Distribution [Docket No.: 2093] | 7100-000 | | 12.06 | 1,565,244.02 |
| 11/05/19 | 41361 | The Connecticut Light & Power Company | Final Distribution [Docket No.: 2093] | 7100-000 | | 911.22 | 1,564,332.80 |
| 11/05/19 | 41362 | BARBARA HAUCK | Voided - Final Distribution [Docket No.: 2093]<br>Voided on 02/17/20 | 7100-004 | | 12.15 | 1,564,320.65 |
| 11/05/19 | 41363 | VIRGINIA E. CUMINGS | Final Distribution [Docket No.: 2093] | 7100-000 | | 36.13 | 1,564,284.52 |
| 11/05/19 | 41364 | PAULA DOLAN | Stopped Payment - Final Distribution [Docket No.: 2093]<br>Stopped on 02/25/20 | 7100-005 | | 11.16 | 1,564,273.36 |
| 11/05/19 | 41365 | WWOR TELEVISION | Final Distribution [Docket No.: 2093] | 7100-000 | | 152.91 | 1,564,120.45 |
| 11/05/19 | 41366 | PHILADELPHIA NEWSPAPERS, INC. | Final Distribution [Docket No.: 2093] | 7100-000 | | 3,612.99 | 1,560,507.46 |
| 11/05/19 | 41367 | WNYW TELEVISION | Final Distribution [Docket No.: 2093] | 7100-000 | | 567.37 | 1,559,940.09 |
| 11/05/19 | 41368 | LISA MACEDO | Final Distribution [Docket No.: 2093] | 7100-000 | | 33.35 | 1,559,906.74 |
| 11/05/19 | 41369 | LIBBE FINATO | Final Distribution [Docket No.: 2093] | 7100-000 | | 6.97 | 1,559,899.77 |
| 11/05/19 | 41370 | VERNE L. ALBRIGHT | Stopped Payment - Final Distribution [Docket No.: 2093]<br>Stopped on 02/25/20 | 7100-005 | | 65.32 | 1,559,834.45 |

Subtotals :  $0.00  $7,120.70

{} Asset reference(s)

Printed: 11/13/2020 05:11 PM    V.20.24

Exhibit 9

# Form 2

## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case Number:** | 04-12030 |
| **Case Name:** | BREUNERS HOME FURNISHINGS CORP. |
| **Taxpayer ID #:** | **-***6647 |
| **Period Ending:** | 11/13/20 |

| | |
|---|---|
| **Trustee:** | Alfred T. Giuliano, Trustee (DE) (500670) |
| **Bank Name:** | Mechanics Bank |
| **Account:** | ******7666 - Checking Account |
| **Blanket Bond:** | $5,000,000.00  (per case limit) |
| **Separate Bond:** | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | <br><br>T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 11/05/19 | 41371 | CONTROL ENVIRONMENTAL SERVICES, INC. | Stopped Payment - Final Distribution [Docket No.: 2093]<br>Stopped on 02/25/20 | 7100-005 | | 360.29 | 1,559,474.16 |
| 11/05/19 | 41372 | Consolidated Edison Company of NY, Inc. | Final Distribution [Docket No.: 2093] | 7100-000 | | 74.66 | 1,559,399.50 |
| 11/05/19 | 41373 | Township of Wall | Final Distribution [Docket No.: 2093] | 7100-000 | | 7.30 | 1,559,392.20 |
| 11/05/19 | 41374 | ITALIAN MARBLE FURNITURE CORP. | Voided - Final Distribution [Docket No.: 2093]<br>Voided on 01/24/20 | 7100-004 | | 1,600.78 | 1,557,791.42 |
| 11/05/19 | 41375 | LAURA TRAMONTANA | Final Distribution [Docket No.: 2093] | 7100-000 | | 82.01 | 1,557,709.41 |
| 11/05/19 | 41376 | LAURENCE & ANNE DENNEY | Final Distribution [Docket No.: 2093] | 7100-000 | | 7.10 | 1,557,702.31 |
| 11/05/19 | 41377 | LINDA GORESKI | Final Distribution [Docket No.: 2093] | 7100-000 | | 14.78 | 1,557,687.53 |
| 11/05/19 | 41378 | Rainbow Advertising Sales Corporation | Stopped Payment - Final Distribution [Docket No.: 2093]<br>Stopped on 02/25/20 | 7100-005 | | 4,276.55 | 1,553,410.98 |
| 11/05/19 | 41379 | THYSSENKRUPP ELEVATOR CORP. | Voided - Final Distribution [Docket No.: 2093]<br>Voided on 02/17/20 | 7100-004 | | 8.47 | 1,553,402.51 |
| 11/05/19 | 41380 | THYSSENKRUPP ELEVATOR CORP. | Voided - Final Distribution [Docket No.: 2093]<br>Voided on 02/17/20 | 7100-004 | | 13.40 | 1,553,389.11 |
| 11/05/19 | 41381 | THYSSENKRUPP ELEVATOR CORP. | Voided - Final Distribution [Docket No.: 2093]<br>Voided on 02/17/20 | 7100-004 | | 48.38 | 1,553,340.73 |
| 11/05/19 | 41382 | MILLENNIUM RADIO GROUP | Final Distribution [Docket No.: 2093] | 7100-000 | | 625.04 | 1,552,715.69 |
| 11/05/19 | 41383 | NANCY KAUFMAN | Voided - Final Distribution [Docket No.: 2093]<br>Voided on 02/17/20 | 7100-004 | | 12.79 | 1,552,702.90 |
| 11/05/19 | 41384 | DORA WITHERSPOON | Final Distribution [Docket No.: 2093] | 7100-000 | | 24.94 | 1,552,677.96 |
| 11/05/19 | 41385 | JOSEPH F. HERRERA | Stopped Payment - Final Distribution [Docket No.: 2093]<br>Stopped on 02/25/20 | 7100-005 | | 228.59 | 1,552,449.37 |
| 11/05/19 | 41386 | CHRISTINE MCCORD | Final Distribution [Docket No.: 2093] | 7100-000 | | 66.53 | 1,552,382.84 |
| 11/05/19 | 41387 | CARLO & VIVIAN GIULIANO | Stopped Payment - Final Distribution [Docket No.: 2093]<br>Stopped on 02/25/20 | 7100-005 | | 14.53 | 1,552,368.31 |
| 11/05/19 | 41388 | MELISSA A. BRENNER | Stopped Payment - Final Distribution [Docket No.: 2093]<br>Stopped on 02/25/20 | 7100-005 | | 17.86 | 1,552,350.45 |
| 11/05/19 | 41389 | DEBRA CURTIN | Final Distribution [Docket No.: 2093] | 7100-000 | | 51.96 | 1,552,298.49 |
| 11/05/19 | 41390 | JEAN MCCORMICK | Stopped Payment - Final Distribution [Docket No.: 2093]<br>Stopped on 02/25/20 | 7100-005 | | 23.28 | 1,552,275.21 |

| | | | Subtotals : | | $0.00 | $7,559.24 | |

Exhibit 9

# Form 2

Page: 124

## Cash Receipts And Disbursements Record

**Case Number:** 04-12030
**Case Name:** BREUNERS HOME FURNISHINGS CORP.

**Taxpayer ID #:** **-***6647
**Period Ending:** 11/13/20

**Trustee:** Alfred T. Giuliano, Trustee (DE) (500670)
**Bank Name:** Mechanics Bank
**Account:** ******7666 - Checking Account
**Blanket Bond:** $5,000,000.00  (per case limit)
**Separate Bond:** N/A

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 11/05/19 | 41391 | JEAN MCCORMICK | Final Distribution [Docket No.: 2093] | 7100-000 | | 6.02 | 1,552,269.19 |
| 11/05/19 | 41392 | MICHELLE JACKSON | Stopped Payment - Final Distribution [Docket No.: 2093]<br>Stopped on 02/25/20 | 7100-005 | | 12.88 | 1,552,256.31 |
| 11/05/19 | 41393 | WASTE MANAGEMENT INC. | Final Distribution [Docket No.: 2093] | 7100-000 | | 411.26 | 1,551,845.05 |
| 11/05/19 | 41394 | MARIA PISCITELLI | Final Distribution [Docket No.: 2093] | 7100-000 | | 54.37 | 1,551,790.68 |
| 11/05/19 | 41395 | MICHAEL VIOLETTE | Final Distribution [Docket No.: 2093] | 7100-000 | | 30.73 | 1,551,759.95 |
| 11/05/19 | 41396 | JANE F. MCLAUGHLIN | Stopped Payment - Final Distribution [Docket No.: 2093]<br>Stopped on 02/25/20 | 7100-005 | | 16.24 | 1,551,743.71 |
| 11/05/19 | 41397 | PHILIP G. BEAR | Final Distribution [Docket No.: 2093] | 7100-000 | | 7.10 | 1,551,736.61 |
| 11/05/19 | 41398 | JOSEPHINE BRANEKY | Final Distribution [Docket No.: 2093] | 7100-000 | | 83.64 | 1,551,652.97 |
| 11/05/19 | 41399 | DARBY CORPORATION | Stop Payment - Final Distribution [Docket No.: 2093]<br>Stopped on 01/29/20 | 7100-005 | | 55,015.60 | 1,496,637.37 |
| 11/05/19 | 41400 | ANNA BOYER | Final Distribution [Docket No.: 2093] | 7100-000 | | 58.40 | 1,496,578.97 |
| 11/05/19 | 41401 | WHITELAND INVESTORS, L.P. | Final Distribution [Docket No.: 2093] | 7100-000 | | 8,120.29 | 1,488,458.68 |
| 11/05/19 | 41402 | PIERI CREATIONS INC. | Voided - Final Distribution [Docket No.: 2093]<br>Voided on 02/17/20 | 7100-004 | | 185.50 | 1,488,273.18 |
| 11/05/19 | 41403 | NEWS 12 NETWORKS | Stopped Payment - Final Distribution [Docket No.: 2093]<br>Stopped on 02/25/20 | 7100-005 | | 1,180.71 | 1,487,092.47 |
| 11/05/19 | 41404 | FANG ZHENG | Final Distribution [Docket No.: 2093] | 7100-000 | | 18.34 | 1,487,074.13 |
| 11/05/19 | 41405 | TRI-STATE FIRE PROTECTION, INC. | Final Distribution [Docket No.: 2093] | 7100-000 | | 7.68 | 1,487,066.45 |
| 11/05/19 | 41406 | PATTY NELSON | Voided - Final Distribution [Docket No.: 2093]<br>Voided on 02/14/20 | 7100-004 | | 28.01 | 1,487,038.44 |
| 11/05/19 | 41407 | KATHLEEN BARRETT | Final Distribution [Docket No.: 2093] | 7100-000 | | 12.50 | 1,487,025.94 |
| 11/05/19 | 41408 | RAVINDRA GADE | Stopped Payment - Final Distribution [Docket No.: 2093]<br>Stopped on 02/25/20 | 7100-005 | | 61.93 | 1,486,964.01 |
| 11/05/19 | 41409 | JANICE MILONE | Final Distribution [Docket No.: 2093] | 7100-000 | | 9.60 | 1,486,954.41 |
| 11/05/19 | 41410 | CHARLOTTE K. LADOW | Stopped Payment - Final Distribution [Docket No.: 2093]<br>Stopped on 02/25/20 | 7100-005 | | 14.41 | 1,486,940.00 |
| 11/05/19 | 41411 | MARIAN PAGANO | Final Distribution [Docket No.: 2093] | 7100-000 | | 28.36 | 1,486,911.64 |
| 11/05/19 | 41412 | JEFF & BARBARA GREUBEL | Final Distribution [Docket No.: 2093] | 7100-000 | | 15.08 | 1,486,896.56 |
| 11/05/19 | 41413 | GRAY ELECTRIC INC. | Final Distribution [Docket No.: 2093] | 7100-000 | | 77.67 | 1,486,818.89 |

| | | | | Subtotals : | $0.00 | $65,456.32 | |

{} Asset reference(s)

Printed: 11/13/2020 05:11 PM    V.20.24

Exhibit 9

# Form 2

Page: 125

## Cash Receipts And Disbursements Record

| | |
|---|---|
| Case Number: | 04-12030 |
| Case Name: | BREUNERS HOME FURNISHINGS CORP. |
| Taxpayer ID #: | **-***6647 |
| Period Ending: | 11/13/20 |

| | |
|---|---|
| Trustee: | Alfred T. Giuliano, Trustee (DE) (500670) |
| Bank Name: | Mechanics Bank |
| Account: | ******7666 - Checking Account |
| Blanket Bond: | $5,000,000.00 (per case limit) |
| Separate Bond: | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | 5<br><br>T-Code | 6<br>Receipts<br>$ | 7<br>Disbursements<br>$ | Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 11/05/19 | 41414 | NANCY A. STEINERT | Final Distribution [Docket No.: 2093] | 7100-000 | | 7.10 | 1,486,811.79 |
| 11/05/19 | 41415 | PARK LANE FURNITURE | Stopped Payment - Final Distribution [Docket No.: 2093]<br>Stopped on 02/25/20 | 7100-005 | | 680.31 | 1,486,131.48 |
| 11/05/19 | 41416 | KAREN WOJCIK | Stopped Payment - Final Distribution [Docket No.: 2093]<br>Stopped on 02/25/20 | 7100-005 | | 15.47 | 1,486,116.01 |
| 11/05/19 | 41417 | DON PORAWSKI | Stopped Payment - Final Distribution [Docket No.: 2093]<br>Stopped on 02/25/20 | 7100-005 | | 14.65 | 1,486,101.36 |
| 11/05/19 | 41418 | JEFF J. DEW | Stopped Payment - Final Distribution [Docket No.: 2093]<br>Stopped on 02/25/20 | 7100-005 | | 23.97 | 1,486,077.39 |
| 11/05/19 | 41419 | HEDAM CHANG | Final Distribution [Docket No.: 2093] | 7100-000 | | 8.17 | 1,486,069.22 |
| 11/05/19 | 41420 | HANK CHAN | Final Distribution [Docket No.: 2093] | 7100-000 | | 11.78 | 1,486,057.44 |
| 11/05/19 | 41421 | GENE & ANNE MARIE BOVE | Final Distribution [Docket No.: 2093] | 7100-000 | | 8.50 | 1,486,048.94 |
| 11/05/19 | 41422 | TOM PHILLIPPS | Final Distribution [Docket No.: 2093] | 7100-000 | | 15.09 | 1,486,033.85 |
| 11/05/19 | 41423 | W. W. GRAINGER INC. | Voided - Final Distribution [Docket No.: 2093]<br>Voided on 02/17/20 | 7100-004 | | 550.22 | 1,485,483.63 |
| 11/05/19 | 41424 | CANNELLA ROOFING, INC. | Final Distribution [Docket No.: 2093] | 7100-000 | | 235.28 | 1,485,248.35 |
| 11/05/19 | 41425 | TRIPTA SHARMA | Final Distribution [Docket No.: 2093] | 7100-000 | | 29.33 | 1,485,219.02 |
| 11/05/19 | 41426 | ADMIRAL STAFFING SERVICES | Voided - Final Distribution [Docket No.: 2093]<br>Voided on 02/06/20 | 7100-004 | | 138.83 | 1,485,080.19 |
| 11/05/19 | 41427 | ZHICHEN XU | Final Distribution [Docket No.: 2093] | 7100-000 | | 5.96 | 1,485,074.23 |
| 11/05/19 | 41428 | WCBS-AM | Final Distribution [Docket No.: 2093] | 7100-000 | | 298.77 | 1,484,775.46 |
| 11/05/19 | 41429 | REINER & CO. | Final Distribution [Docket No.: 2093] | 7100-000 | | 28.29 | 1,484,747.17 |
| 11/05/19 | 41430 | THE NEW YORK INTERCONNECT | Voided - Final Distribution [Docket No.: 2093]<br>Voided on 02/24/20 | 7100-004 | | 2,675.89 | 1,482,071.28 |
| 11/05/19 | 41431 | CROWN LIFT TRUCKS | Final Distribution [Docket No.: 2093] | 7100-000 | | 247.65 | 1,481,823.63 |
| 11/05/19 | 41432 | KELLEY G. O'DELL | Voided - Final Distribution [Docket No.: 2093]<br>Voided on 02/24/20 | 7100-004 | | 46.16 | 1,481,777.47 |
| 11/05/19 | 41433 | CARMEN JACKSON | Final Distribution [Docket No.: 2093] | 7100-000 | | 17.81 | 1,481,759.66 |
| 11/05/19 | 41434 | JUDY EAGLES | Final Distribution [Docket No.: 2093] | 7100-000 | | 102.90 | 1,481,656.76 |
| 11/05/19 | 41435 | KDFC RADIO | Final Distribution [Docket No.: 2093] | 7100-000 | | 824.40 | 1,480,832.36 |
| 11/05/19 | 41436 | Bonneville International Corporation | Final Distribution [Docket No.: 2093] | 7100-000 | | 1,751.90 | 1,479,080.46 |
| 11/05/19 | 41437 | ROBERT E. SAYEGH | Voided - Final Distribution [Docket No.: 2093]<br>Voided on 02/17/20 | 7100-004 | | 216.10 | 1,478,864.36 |
| 11/05/19 | 41438 | CHRISTOPHER LAFRAGOLA | Voided - Final Distribution [Docket No.: 2093] | 7100-004 | | 18.34 | 1,478,846.02 |

Subtotals :                    $0.00        $7,972.87

{} Asset reference(s)                                                                                     Printed: 11/13/2020 05:11 PM    V.20.24

Exhibit 9

# Form 2

Page: 126

## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case Number:** | 04-12030 |
| **Case Name:** | BREUNERS HOME FURNISHINGS CORP. |
| **Taxpayer ID #:** | **-***6647 |
| **Period Ending:** | 11/13/20 |

| | |
|---|---|
| **Trustee:** | Alfred T. Giuliano, Trustee (DE) (500670) |
| **Bank Name:** | Mechanics Bank |
| **Account:** | ******7666 - Checking Account |
| **Blanket Bond:** | $5,000,000.00  (per case limit) |
| **Separate Bond:** | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | 5<br><br>T-Code | 6<br>Receipts<br>$ | 7<br>Disbursements<br>$ | <br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| | | | Voided on 02/17/20 | | | | |
| 11/05/19 | 41439 | SCOTT SANDERS | Stopped Payment - Final Distribution [Docket No.: 2093]<br>Stopped on 02/25/20 | 7100-005 | | 33.23 | 1,478,812.79 |
| 11/05/19 | 41440 | SUSAN MICHEL | Stopped Payment - Final Distribution [Docket No.: 2093]<br>Stopped on 02/25/20 | 7100-005 | | 5.68 | 1,478,807.11 |
| 11/05/19 | 41441 | LORRAINE PICCIRILLO | Stopped Payment - Final Distribution [Docket No.: 2093]<br>Stopped on 02/25/20 | 7100-005 | | 47.35 | 1,478,759.76 |
| 11/05/19 | 41442 | KIMBALL HOME FURNITURE | Final Distribution [Docket No.: 2093] | 7100-000 | | 28,749.18 | 1,450,010.58 |
| 11/05/19 | 41443 | CHRISTINE KELLY | Final Distribution [Docket No.: 2093] | 7100-000 | | 7.08 | 1,450,003.50 |
| 11/05/19 | 41444 | DANNA KALTER | Stopped Payment - Final Distribution [Docket No.: 2093]<br>Stopped on 02/25/20 | 7100-005 | | 14.07 | 1,449,989.43 |
| 11/05/19 | 41445 | JOSEPH & CHRISTINE DRABICK | Final Distribution [Docket No.: 2093] | 7100-000 | | 13.75 | 1,449,975.68 |
| 11/05/19 | 41446 | Nextel Communications of the Mid-Atlantic Inc | Stopped Payment - Final Distribution [Docket No.: 2093]<br>Stopped on 02/25/20 | 7100-005 | | 64.01 | 1,449,911.67 |
| 11/05/19 | 41447 | CHERYL DAVEIGA | Stopped Payment - Final Distribution [Docket No.: 2093]<br>Stopped on 02/25/20 | 7100-005 | | 25.96 | 1,449,885.71 |
| 11/05/19 | 41448 | ANA GUERRA | Stopped Payment - Final Distribution [Docket No.: 2093]<br>Stopped on 02/25/20 | 7100-005 | | 11.22 | 1,449,874.49 |
| 11/05/19 | 41449 | SANDRA RUSNAK-SMITH | Final Distribution [Docket No.: 2093] | 7100-000 | | 19.25 | 1,449,855.24 |
| 11/05/19 | 41450 | JACQUELINE A. SAUNDERS | Stopped Payment - Final Distribution [Docket No.: 2093]<br>Stopped on 02/25/20 | 7100-005 | | 18.49 | 1,449,836.75 |
| 11/05/19 | 41451 | LORI LEWIS | Final Distribution [Docket No.: 2093] | 7100-000 | | 51.29 | 1,449,785.46 |
| 11/05/19 | 41452 | Horst Hotels Inc. | Final Distribution [Docket No.: 2093] | 7100-000 | | 25.27 | 1,449,760.19 |
| 11/05/19 | 41453 | The B.L.R. Realty Company et al | Final Distribution [Docket No.: 2093] | 7100-000 | | 83,297.28 | 1,366,462.91 |
| 11/05/19 | 41454 | WEST SAC LLC & WEST SAC II, LLC | Final Distribution [Docket No.: 2093] | 7100-000 | | 24,762.97 | 1,341,699.94 |
| 11/05/19 | 41455 | C&D Enterprises Unlimited - Camp Hill | Stopped Payment - Final Distribution [Docket No.: 2093]<br>Stopped on 02/25/20 | 7100-005 | | 3,960.55 | 1,337,739.39 |
| 11/05/19 | 41456 | EDWARD E. KEISTER | Final Distribution [Docket No.: 2093] | 7100-000 | | 35.10 | 1,337,704.29 |
| 11/05/19 | 41457 | HAROLD & DARLENE STICE | Final Distribution [Docket No.: 2093] | 7100-000 | | 43.09 | 1,337,661.20 |
| | | | Subtotals : | | $0.00 | $141,184.82 | |

Exhibit 9

# Form 2

## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case Number:** | 04-12030 | |
| **Case Name:** | BREUNERS HOME FURNISHINGS CORP. | |
| **Taxpayer ID #:** | **-***6647 | |
| **Period Ending:** | 11/13/20 | |

| | |
|---|---|
| **Trustee:** | Alfred T. Giuliano, Trustee (DE) (500670) |
| **Bank Name:** | Mechanics Bank |
| **Account:** | ******7666 - Checking Account |
| **Blanket Bond:** | $5,000,000.00  (per case limit) |
| **Separate Bond:** | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 11/05/19 | 41458 | SUZETTE AUSTIN | Final Distribution [Docket No.: 2093] | 7100-000 | | 55.63 | 1,337,605.57 |
| 11/05/19 | 41459 | SAN JOSE WATER CO. | Stopped Payment - Final Distribution [Docket No.: 2093]<br>Stopped on 02/25/20 | 7100-005 | | 32.80 | 1,337,572.77 |
| 11/05/19 | 41460 | CHANDRASEKHA RATHNAKAREM | Voided - Final Distribution [Docket No.: 2093]<br>Voided on 02/17/20 | 7100-004 | | 15.13 | 1,337,557.64 |
| 11/05/19 | 41461 | STERLING TESTING SYSTEMS, INC. | Final Distribution [Docket No.: 2093] | 7100-000 | | 253.23 | 1,337,304.41 |
| 11/05/19 | 41462 | PACIFIC GAS AND ELECTRIC COMPANY | Final Distribution [Docket No.: 2093] | 7100-000 | | 4,948.24 | 1,332,356.17 |
| 11/05/19 | 41463 | CECIBEL TEREZAKIS | Final Distribution [Docket No.: 2093] | 7100-000 | | 5.07 | 1,332,351.10 |
| 11/05/19 | 41464 | ALLIED SECURITY | Voided - Final Distribution [Docket No.: 2093]<br>Voided on 02/06/20 | 7100-004 | | 199.22 | 1,332,151.88 |
| 11/05/19 | 41465 | NANCY NAUGHTON | Stopped Payment - Final Distribution [Docket No.: 2093]<br>Stopped on 02/25/20 | 7100-005 | | 47.34 | 1,332,104.54 |
| 11/05/19 | 41466 | MIKYUNG RYU | Stopped Payment - Final Distribution [Docket No.: 2093]<br>Stopped on 02/25/20 | 7100-005 | | 11.88 | 1,332,092.66 |
| 11/05/19 | 41467 | PEARL CORP. | Final Distribution [Docket No.: 2093] | 7100-000 | | 409.03 | 1,331,683.63 |
| 11/05/19 | 41468 | CORNELIUS M. DUNN | Stopped Payment - Final Distribution [Docket No.: 2093]<br>Stopped on 02/25/20 | 7100-005 | | 41.37 | 1,331,642.26 |
| 11/05/19 | 41469 | LUANA VIGNALE | Final Distribution [Docket No.: 2093] | 7100-000 | | 20.73 | 1,331,621.53 |
| 11/05/19 | 41470 | JEFFREY & AMY NELSON | Final Distribution [Docket No.: 2093] | 7100-000 | | 11.23 | 1,331,610.30 |
| 11/05/19 | 41471 | CROMER EQUIPMENT | Final Distribution [Docket No.: 2093] | 7100-000 | | 25.24 | 1,331,585.06 |
| 11/05/19 | 41472 | JOHN A. SAKSA | Final Distribution [Docket No.: 2093] | 7100-000 | | 5.81 | 1,331,579.25 |
| 11/05/19 | 41473 | DON & MARY LOU PETERSON | Stopped Payment - Final Distribution [Docket No.: 2093]<br>Stopped on 02/25/20 | 7100-005 | | 5.19 | 1,331,574.06 |
| 11/05/19 | 41474 | DAVID LANG | Stopped Payment - Final Distribution [Docket No.: 2093]<br>Stopped on 02/25/20 | 7100-005 | | 49.29 | 1,331,524.77 |
| 11/05/19 | 41475 | SUZANNE CUTTS | Voided - Final Distribution [Docket No.: 2093]<br>Voided on 02/07/20 | 7100-004 | | 5.52 | 1,331,519.25 |
| 11/05/19 | 41476 | JEFFREY A. LAMPINSKI | Voided - Final Distribution [Docket No.: 2093]<br>Voided on 02/14/20 | 7100-004 | | 6.92 | 1,331,512.33 |
| 11/05/19 | 41477 | EDITH M. GONZALEZ | Final Distribution [Docket No.: 2093] | 7100-000 | | 80.00 | 1,331,432.33 |

| | Subtotals : | $0.00 | $6,228.87 |
|---|---|---|---|

Exhibit 9

## Form 2

Page: 128

### Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case Number:** 04-12030 | |
| **Case Name:** BREUNERS HOME FURNISHINGS CORP. | |
| | |
| **Taxpayer ID #:** **-***6647 | |
| **Period Ending:** 11/13/20 | |

| | |
|---|---|
| **Trustee:** | Alfred T. Giuliano, Trustee (DE) (500670) |
| **Bank Name:** | Mechanics Bank |
| **Account:** | ******7666 - Checking Account |
| **Blanket Bond:** | $5,000,000.00  (per case limit) |
| **Separate Bond:** | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 11/05/19 | 41478 | DENNY & JANE WATKINS | Final Distribution [Docket No.: 2093] | 7100-000 | | 6.95 | 1,331,425.38 |
| 11/05/19 | 41479 | JOHN HUSOKOWSKI | Final Distribution [Docket No.: 2093] | 7100-000 | | 62.63 | 1,331,362.75 |
| 11/05/19 | 41480 | ALFRED CASIMIR | Stopped Payment - Final Distribution [Docket No.: 2093]<br>Stopped on 02/25/20 | 7100-005 | | 15.80 | 1,331,346.95 |
| 11/05/19 | 41481 | ELITE LEATHER COMPANY | Stopped Payment - Final Distribution [Docket No.: 2093]<br>Stopped on 02/25/20 | 7100-005 | | 8,496.36 | 1,322,850.59 |
| 11/05/19 | 41482 | EUN HYE (MICHELLE) YOO | Stopped Payment - Final Distribution [Docket No.: 2093]<br>Stopped on 02/25/20 | 7100-005 | | 78.11 | 1,322,772.48 |
| 11/05/19 | 41483 | YORK NEWSPAPER COMPANY | Final Distribution [Docket No.: 2093] | 7100-000 | | 614.47 | 1,322,158.01 |
| 11/05/19 | 41484 | MAUREEN A. RYNIEC | Final Distribution [Docket No.: 2093] | 7100-000 | | 28.67 | 1,322,129.34 |
| 11/05/19 | 41485 | ALBERT LEMBO | Stopped Payment - Final Distribution [Docket No.: 2093]<br>Stopped on 02/25/20 | 7100-005 | | 7.10 | 1,322,122.24 |
| 11/05/19 | 41486 | LOUIS KUO | Final Distribution [Docket No.: 2093] | 7100-000 | | 26.05 | 1,322,096.19 |
| 11/05/19 | 41487 | PETE & SARI MATTHEW | Final Distribution [Docket No.: 2093] | 7100-000 | | 20.53 | 1,322,075.66 |
| 11/05/19 | 41488 | BARRY RUDD LLC | Final Distribution [Docket No.: 2093] | 7100-000 | | 732.14 | 1,321,343.52 |
| 11/05/19 | 41489 | JOHN & PEGGY NELSON | Final Distribution [Docket No.: 2093] | 7100-000 | | 5.92 | 1,321,337.60 |
| 11/05/19 | 41490 | CAROL J. MALAVAZOS | Voided - Final Distribution [Docket No.: 2093]<br>Voided on 02/14/20 | 7100-004 | | 5.82 | 1,321,331.78 |
| 11/05/19 | 41491 | SKWARA LAWN & SNOW LLC | Final Distribution [Docket No.: 2093] | 7100-000 | | 17.80 | 1,321,313.98 |
| 11/05/19 | 41492 | EFRAIN G. PINEDA | Stopped Payment - Final Distribution [Docket No.: 2093]<br>Stopped on 02/25/20 | 7100-005 | | 25.84 | 1,321,288.14 |
| 11/05/19 | 41493 | SANDEEP DAYAL | Stopped Payment - Final Distribution [Docket No.: 2093]<br>Stopped on 02/25/20 | 7100-005 | | 8.03 | 1,321,280.11 |
| 11/05/19 | 41494 | JEENA BARFIELD | Voided - Final Distribution [Docket No.: 2093]<br>Voided on 02/06/20 | 7100-004 | | 44.43 | 1,321,235.68 |
| 11/05/19 | 41495 | STEPHANIE DESPRES | Stopped Payment - Final Distribution [Docket No.: 2093]<br>Stopped on 02/25/20 | 7100-005 | | 45.12 | 1,321,190.56 |
| 11/05/19 | 41496 | MARIA LEON | Stopped Payment - Final Distribution [Docket No.: 2093]<br>Stopped on 02/25/20 | 7100-005 | | 55.29 | 1,321,135.27 |
| 11/05/19 | 41497 | LISA BROWN | Final Distribution [Docket No.: 2093] | 7100-000 | | 6.42 | 1,321,128.85 |

| | | |
|---|---|---|
| Subtotals : | $0.00 | $10,303.48 |

Exhibit 9

# Form 2

Page: 129

## Cash Receipts And Disbursements Record

| Case Number: | 04-12030 | | **Trustee:** | Alfred T. Giuliano, Trustee (DE) (500670) |
| Case Name: | BREUNERS HOME FURNISHINGS CORP. | | **Bank Name:** | Mechanics Bank |
| | | | **Account:** | ******7666 - Checking Account |
| **Taxpayer ID #:** | **-***6647 | | **Blanket Bond:** | $5,000,000.00 (per case limit) |
| **Period Ending:** | 11/13/20 | | **Separate Bond:** | N/A |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Trans. Date | {Ref #} / Check # | Paid To / Received From | Description of Transaction | T-Code | Receipts $ | Disbursements $ | Checking Account Balance |
| 11/05/19 | 41498 | STROHEIM & ROMANN, INC. | Voided - Final Distribution [Docket No.: 2093] Voided on 02/17/20 | 7100-004 | | 13.90 | 1,321,114.95 |
| 11/05/19 | 41499 | LOTUS SHIN | Stopped Payment - Final Distribution [Docket No.: 2093] Stopped on 02/25/20 | 7100-005 | | 7.66 | 1,321,107.29 |
| 11/05/19 | 41500 | LEPPO CARPET CLEANERS INC. | Final Distribution [Docket No.: 2093] | 7100-000 | | 14.20 | 1,321,093.09 |
| 11/05/19 | 41501 | JOAN H. KELLY | Voided - Final Distribution [Docket No.: 2093] Voided on 02/14/20 | 7100-004 | | 14.30 | 1,321,078.79 |
| 11/05/19 | 41502 | VIRGINIA M. COLGATE | Final Distribution [Docket No.: 2093] | 7100-000 | | 45.04 | 1,321,033.75 |
| 11/05/19 | 41503 | DELORES WEST | Final Distribution [Docket No.: 2093] | 7100-000 | | 10.44 | 1,321,023.31 |
| 11/05/19 | 41504 | ANTHONY & CINDY SPADOLA | Stopped Payment - Final Distribution [Docket No.: 2093] Stopped on 02/25/20 | 7100-005 | | 6.27 | 1,321,017.04 |
| 11/05/19 | 41505 | MELISSA J. EMEL | Final Distribution [Docket No.: 2093] | 7100-000 | | 21.28 | 1,320,995.76 |
| 11/05/19 | 41506 | KENNETH SCHUSTAL | Voided - Final Distribution [Docket No.: 2093] Voided on 02/17/20 | 7100-004 | | 8.56 | 1,320,987.20 |
| 11/05/19 | 41507 | FRANK ENGELMAN | Voided - Final Distribution [Docket No.: 2093] Voided on 02/10/20 | 7100-004 | | 32.11 | 1,320,955.09 |
| 11/05/19 | 41508 | TODD NICKEL | Stopped Payment - Final Distribution [Docket No.: 2093] Stopped on 02/25/20 | 7100-005 | | 50.46 | 1,320,904.63 |
| 11/05/19 | 41509 | ANTHONY R. SALVATO DDS | Final Distribution [Docket No.: 2093] | 7100-000 | | 19.29 | 1,320,885.34 |
| 11/05/19 | 41510 | CARMEN ALAYO | Stopped Payment - Final Distribution [Docket No.: 2093] Stopped on 02/25/20 | 7100-005 | | 20.11 | 1,320,865.23 |
| 11/05/19 | 41511 | ROBERT & AUDRE BLEY | Final Distribution [Docket No.: 2093] | 7100-000 | | 32.91 | 1,320,832.32 |
| 11/05/19 | 41512 | ROSEMARIE PACELLA | Voided - Final Distribution [Docket No.: 2093] Voided on 02/17/20 | 7100-004 | | 33.14 | 1,320,799.18 |
| 11/05/19 | 41513 | DONALD W. FLEISCHER | Final Distribution [Docket No.: 2093] | 7100-000 | | 14.15 | 1,320,785.03 |
| 11/05/19 | 41514 | STAN SITARSKI | Voided - Final Distribution [Docket No.: 2093] Voided on 02/24/20 | 7100-004 | | 13.62 | 1,320,771.41 |
| 11/05/19 | 41515 | ARAM DOVLATYAN | Final Distribution [Docket No.: 2093] | 7100-000 | | 26.03 | 1,320,745.38 |
| 11/05/19 | 41516 | ROSE MARIE DRUMMY | Voided - Final Distribution [Docket No.: 2093] Voided on 02/07/20 | 7100-004 | | 17.54 | 1,320,727.84 |
| 11/05/19 | 41517 | ADVANTAGE CHEM-DRY | Final Distribution [Docket No.: 2093] | 7100-000 | | 24.84 | 1,320,703.00 |
| 11/05/19 | 41518 | Sacramento Municipal Utility District | Final Distribution [Docket No.: 2093] | 7100-000 | | 565.46 | 1,320,137.54 |
| 11/05/19 | 41519 | KIM GIANFORTUNE | Final Distribution [Docket No.: 2093] | 7100-000 | | 28.88 | 1,320,108.66 |
| 11/05/19 | 41520 | EVA BINDER | Final Distribution [Docket No.: 2093] | 7100-000 | | 52.26 | 1,320,056.40 |

Subtotals :           $0.00        $1,072.45

Exhibit 9

# Form 2

Page: 130

## Cash Receipts And Disbursements Record

**Case Number:** 04-12030

**Case Name:** BREUNERS HOME FURNISHINGS CORP.

**Taxpayer ID #:** **-***6647

**Period Ending:** 11/13/20

**Trustee:** Alfred T. Giuliano, Trustee (DE) (500670)

**Bank Name:** Mechanics Bank

**Account:** ******7666 - Checking Account

**Blanket Bond:** $5,000,000.00  (per case limit)

**Separate Bond:** N/A

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 11/05/19 | 41521 | ANANDA & DARLINE KANAPATHY | Final Distribution [Docket No.: 2093] | 7100-000 | | 439.20 | 1,319,617.20 |
| 11/05/19 | 41522 | MIGUEL AQUINO | Voided - Final Distribution [Docket No.: 2093]<br>Voided on 02/06/20 | 7100-004 | | 58.90 | 1,319,558.30 |
| 11/05/19 | 41523 | RAFFAEIA GALDI | Stopped Payment - Final Distribution [Docket No.: 2093]<br>Stopped on 02/25/20 | 7100-005 | | 8.09 | 1,319,550.21 |
| 11/05/19 | 41524 | DESIREE KLUN | Voided - Final Distribution [Docket No.: 2093]<br>Voided on 02/24/20 | 7100-004 | | 20.40 | 1,319,529.81 |
| 11/05/19 | 41525 | JANICE D. COAN | Final Distribution [Docket No.: 2093] | 7100-000 | | 18.34 | 1,319,511.47 |
| 11/05/19 | 41526 | KATHLEEN BOWLING | Final Distribution [Docket No.: 2093] | 7100-000 | | 43.26 | 1,319,468.21 |
| 11/05/19 | 41527 | WATKINS MOTOR LINES, INC. | Stopped Payment - Final Distribution [Docket No.: 2093]<br>Stopped on 02/25/20 | 7100-005 | | 10.79 | 1,319,457.42 |
| 11/05/19 | 41528 | LILY FABRICANTE | Final Distribution [Docket No.: 2093] | 7100-000 | | 33.87 | 1,319,423.55 |
| 11/05/19 | 41529 | MARIA PRUITT | Stopped Payment - Final Distribution [Docket No.: 2093]<br>Stopped on 02/25/20 | 7100-005 | | 24.32 | 1,319,399.23 |
| 11/05/19 | 41530 | YVONNE KOENIG | Final Distribution [Docket No.: 2093] | 7100-000 | | 8.01 | 1,319,391.22 |
| 11/05/19 | 41531 | ELIZABETH A. COOK | Stopped Payment - Final Distribution [Docket No.: 2093]<br>Stopped on 02/25/20 | 7100-005 | | 6.62 | 1,319,384.60 |
| 11/05/19 | 41532 | ERIC KUHN | Final Distribution [Docket No.: 2093] | 7100-000 | | 27.19 | 1,319,357.41 |
| 11/05/19 | 41533 | JOHN F. BORMAN | Stopped Payment - Final Distribution [Docket No.: 2093]<br>Stopped on 02/25/20 | 7100-005 | | 9.47 | 1,319,347.94 |
| 11/05/19 | 41534 | EFTPS | Voided  - Income Tax (General Unsecured)<br>Voided on 11/05/19 | 7100-004 | | 1,572.86 | 1,317,775.08 |
| 11/05/19 | 41534 | EFTPS | Voided  - Income Tax (General Unsecured)<br>Voided: check issued on 11/05/19 | 7100-004 | | -1,572.86 | 1,319,347.94 |
| 11/05/19 | 41535 | BONNIE BORMAN | Stopped Payment - Final Distribution [Docket No.: 2093]<br>Stopped on 02/25/20 | 7100-005 | | 9.47 | 1,319,338.47 |
| 11/05/19 | 41536 | DELI EMPORIUM | Voided - Final Distribution [Docket No.: 2093]<br>Voided on 02/07/20 | 7100-004 | | 49.21 | 1,319,289.26 |
| 11/05/19 | 41537 | DONNA M. HERNANDEZ | Voided - Final Distribution [Docket No.: 2093]<br>Voided on 02/17/20 | 7100-004 | | 16.02 | 1,319,273.24 |
| 11/05/19 | 41538 | PENELOPE A. MOORE | Stopped Payment - Final Distribution [Docket No.: 2093]<br>Stopped on 02/25/20 | 7100-005 | | 9.30 | 1,319,263.94 |

Subtotals :                                 $0.00          $792.46

{} Asset reference(s)

Printed: 11/13/2020 05:11 PM    V.20.24

Exhibit 9

# Form 2

Page: 131

## Cash Receipts And Disbursements Record

**Case Number:** 04-12030
**Case Name:** BREUNERS HOME FURNISHINGS CORP.

**Taxpayer ID #:** **-***6647
**Period Ending:** 11/13/20

**Trustee:** Alfred T. Giuliano, Trustee (DE) (500670)
**Bank Name:** Mechanics Bank
**Account:** ******7666 - Checking Account
**Blanket Bond:** $5,000,000.00  (per case limit)
**Separate Bond:** N/A

| 1 Trans. Date | 2 {Ref #} / Check # | 3 Paid To / Received From | 4 Description of Transaction | 5 T-Code | 6 Receipts $ | 7 Disbursements $ | Checking Account Balance |
|---|---|---|---|---|---|---|---|
| 11/05/19 | 41539 | CINDY MAZZEI | Voided - Final Distribution [Docket No.: 2093] Voided on 02/17/20 | 7100-004 | | 97.56 | 1,319,166.38 |
| 11/05/19 | 41540 | LIZA FLEISHMAN | Final Distribution [Docket No.: 2093] | 7100-000 | | 10.27 | 1,319,156.11 |
| 11/05/19 | 41541 | PPL ELECTRIC UTILITIES | Final Distribution [Docket No.: 2093] | 7100-000 | | 960.39 | 1,318,195.72 |
| 11/05/19 | 41542 | CARMEN M. DORADO | Stopped Payment - Final Distribution [Docket No.: 2093] Stopped on 02/25/20 | 7100-005 | | 31.92 | 1,318,163.80 |
| 11/05/19 | 41543 | ANTHONY J. MESITA | Final Distribution [Docket No.: 2093] | 7100-000 | | 119.94 | 1,318,043.86 |
| 11/05/19 | 41544 | BARBARA MCLAUGHLIN | Stopped Payment - Final Distribution [Docket No.: 2093] Stopped on 02/25/20 | 7100-005 | | 6.43 | 1,318,037.43 |
| 11/05/19 | 41545 | SCOTT & BRENDA BLACK | Stopped Payment - Final Distribution [Docket No.: 2093] Stopped on 02/25/20 | 7100-005 | | 18.94 | 1,318,018.49 |
| 11/05/19 | 41546 | KAREN DREWAL | Stopped Payment - Final Distribution [Docket No.: 2093] Stopped on 02/25/20 | 7100-005 | | 109.12 | 1,317,909.37 |
| 11/05/19 | 41547 | LISA DE CANALHO | Voided - Final Distribution [Docket No.: 2093] Voided on 02/07/20 | 7100-004 | | 7.03 | 1,317,902.34 |
| 11/05/19 | 41548 | JAMES & MARGARET HAMASAKI | Final Distribution [Docket No.: 2093] | 7100-000 | | 12.26 | 1,317,890.08 |
| 11/05/19 | 41549 | JILL & GEORGE PANAGIOTAKOS | Stopped Payment - Final Distribution [Docket No.: 2093] Stopped on 02/25/20 | 7100-005 | | 22.91 | 1,317,867.17 |
| 11/05/19 | 41550 | MAGGIE LEMBO | Final Distribution [Docket No.: 2093] | 7100-000 | | 28.40 | 1,317,838.77 |
| 11/05/19 | 41551 | GLEN EDEN WOOL CARPET | Voided - Final Distribution [Docket No.: 2093] Voided on 02/17/20 | 7100-004 | | 16.29 | 1,317,822.48 |
| 11/05/19 | 41552 | MERLE VIND | Stopped Payment - Final Distribution [Docket No.: 2093] Stopped on 02/25/20 | 7100-005 | | 11.83 | 1,317,810.65 |
| 11/05/19 | 41553 | ROBERT STADLER | Final Distribution [Docket No.: 2093] | 7100-000 | | 30.68 | 1,317,779.97 |
| 11/05/19 | 41554 | JAMES ROTH | Final Distribution [Docket No.: 2093] | 7100-000 | | 28.04 | 1,317,751.93 |
| 11/05/19 | 41555 | BRIAN SABEL | Final Distribution [Docket No.: 2093] | 7100-000 | | 29.39 | 1,317,722.54 |
| 11/05/19 | 41556 | CAMILLE E. LAPERA | Final Distribution [Docket No.: 2093] | 7100-000 | | 10.79 | 1,317,711.75 |
| 11/05/19 | 41557 | KATHLEEN B. VALERIO | Stopped Payment - Final Distribution [Docket No.: 2093] Stopped on 02/25/20 | 7100-005 | | 8.53 | 1,317,703.22 |
| 11/05/19 | 41558 | DOUGLAS ULBERG | Final Distribution [Docket No.: 2093] | 7100-000 | | 53.75 | 1,317,649.47 |
| 11/05/19 | 41559 | MARGARET BRODKIN | Final Distribution [Docket No.: 2093] | 7100-000 | | 25.63 | 1,317,623.84 |

Subtotals :  $0.00    $1,640.10

{} Asset reference(s)

Printed: 11/13/2020 05:11 PM    V.20.24

Exhibit 9

# Form 2

Page: 132

## Cash Receipts And Disbursements Record

**Case Number:** 04-12030

**Case Name:** BREUNERS HOME FURNISHINGS CORP.

**Taxpayer ID #:** **-***6647

**Period Ending:** 11/13/20

**Trustee:** Alfred T. Giuliano, Trustee (DE) (500670)

**Bank Name:** Mechanics Bank

**Account:** ******7666 - Checking Account

**Blanket Bond:** $5,000,000.00  (per case limit)

**Separate Bond:** N/A

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 11/05/19 | 41560 | P. J. KIDS, LLC | Final Distribution [Docket No.: 2093] | 7100-000 | | 4,244.28 | 1,313,379.56 |
| 11/05/19 | 41561 | YASKAYRA URENA | Voided - Final Distribution [Docket No.: 2093]<br>Voided on 02/17/20 | 7100-004 | | 67.70 | 1,313,311.86 |
| 11/05/19 | 41562 | MICHAEL REID | Voided - Final Distribution [Docket No.: 2093]<br>Voided on 02/17/20 | 7100-004 | | 43.04 | 1,313,268.82 |
| 11/05/19 | 41563 | JOHN & DIANE SERIDGE | Stopped Payment - Final Distribution [Docket<br>No.: 2093]<br>Stopped on 02/25/20 | 7100-005 | | 11.10 | 1,313,257.72 |
| 11/05/19 | 41564 | ALLAN F. HORTON | Stopped Payment - Final Distribution [Docket<br>No.: 2093]<br>Stopped on 02/25/20 | 7100-005 | | 16.57 | 1,313,241.15 |
| 11/05/19 | 41565 | PAMELA NELSON | Final Distribution [Docket No.: 2093] | 7100-000 | | 14.39 | 1,313,226.76 |
| 11/05/19 | 41566 | JORGE LARA | Voided - Final Distribution [Docket No.: 2093]<br>Voided on 02/17/20 | 7100-004 | | 23.67 | 1,313,203.09 |
| 11/05/19 | 41567 | HELEN URBANO | Stopped Payment - Final Distribution [Docket<br>No.: 2093]<br>Stopped on 02/25/20 | 7100-005 | | 10.21 | 1,313,192.88 |
| 11/05/19 | 41568 | SAN JOSE MERCURY NEWS | Final Distribution [Docket No.: 2093] | 7100-000 | | 1,915.15 | 1,311,277.73 |
| 11/05/19 | 41569 | RONALD ARABIA | Stopped Payment - Final Distribution [Docket<br>No.: 2093]<br>Stopped on 02/25/20 | 7100-005 | | 6.92 | 1,311,270.81 |
| 11/05/19 | 41570 | ALAN F. OLSON, MD | Stopped Payment - Final Distribution [Docket<br>No.: 2093]<br>Stopped on 02/25/20 | 7100-005 | | 13.98 | 1,311,256.83 |
| 11/05/19 | 41571 | WILLIAM WIRTH | Final Distribution [Docket No.: 2093] | 7100-000 | | 16.92 | 1,311,239.91 |
| 11/05/19 | 41572 | AGATA MADEJ | Final Distribution [Docket No.: 2093] | 7100-000 | | 56.06 | 1,311,183.85 |
| 11/05/19 | 41573 | PHILIP A. FRIERI | Final Distribution [Docket No.: 2093] | 7100-000 | | 32.47 | 1,311,151.38 |
| 11/05/19 | 41574 | KIM FRYE | Final Distribution [Docket No.: 2093] | 7100-000 | | 14.16 | 1,311,137.22 |
| 11/05/19 | 41575 | JERRY & DONNA NETH | Final Distribution [Docket No.: 2093] | 7100-000 | | 12.56 | 1,311,124.66 |
| 11/05/19 | 41576 | JAY BODNER | Stopped Payment - Final Distribution [Docket<br>No.: 2093]<br>Stopped on 02/25/20 | 7100-005 | | 6.44 | 1,311,118.22 |
| 11/05/19 | 41577 | GARY WHEELER | Final Distribution [Docket No.: 2093] | 7100-000 | | 6.98 | 1,311,111.24 |
| 11/05/19 | 41578 | ABF FREIGHT SYSTEMS, INC. | Final Distribution [Docket No.: 2093] | 7100-000 | | 869.44 | 1,310,241.80 |
| 11/05/19 | 41579 | MARIA RUIZ | Final Distribution [Docket No.: 2093] | 7100-000 | | 36.08 | 1,310,205.72 |
| 11/05/19 | 41580 | ROSE ALLEGRINO | Stopped Payment - Final Distribution [Docket<br>No.: 2093]<br>Stopped on 02/25/20 | 7100-005 | | 33.97 | 1,310,171.75 |

Subtotals :  $0.00  $7,452.09

{} Asset reference(s)

Printed: 11/13/2020 05:11 PM    V.20.24

Exhibit 9

# Form 2

Page: 133

## Cash Receipts And Disbursements Record

**Case Number:** 04-12030
**Case Name:** BREUNERS HOME FURNISHINGS CORP.

**Taxpayer ID #:** **-***6647
**Period Ending:** 11/13/20

**Trustee:** Alfred T. Giuliano, Trustee (DE) (500670)
**Bank Name:** Mechanics Bank
**Account:** ******7666 - Checking Account
**Blanket Bond:** $5,000,000.00  (per case limit)
**Separate Bond:** N/A

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 11/05/19 | 41581 | SHAWN A. SMITH | Final Distribution [Docket No.: 2093] | 7100-000 | | 59.06 | 1,310,112.69 |
| 11/05/19 | 41582 | WCBS-FM | Final Distribution [Docket No.: 2093] | 7100-000 | | 875.50 | 1,309,237.19 |
| 11/05/19 | 41583 | CLARENCE BLANTON, JR. | Final Distribution [Docket No.: 2093] | 7100-000 | | 7.34 | 1,309,229.85 |
| 11/05/19 | 41584 | MIKE GRACHEK | Voided - Final Distribution [Docket No.: 2093]<br>Voided on 02/13/20 | 7100-004 | | 16.50 | 1,309,213.35 |
| 11/05/19 | 41585 | CLAUDINE (TROZAK) LAWLER | Stopped Payment - Final Distribution [Docket No.: 2093]<br>Stopped on 02/25/20 | 7100-005 | | 7.96 | 1,309,205.39 |
| 11/05/19 | 41586 | MAE VANNETT | Final Distribution [Docket No.: 2093] | 7100-000 | | 7.10 | 1,309,198.29 |
| 11/05/19 | 41587 | VALENTIN ACABEO | Stopped Payment - Final Distribution [Docket No.: 2093]<br>Stopped on 02/25/20 | 7100-005 | | 11.21 | 1,309,187.08 |
| 11/05/19 | 41588 | ROBERT CLINTON | Final Distribution [Docket No.: 2093] | 7100-000 | | 57.61 | 1,309,129.47 |
| 11/05/19 | 41589 | PARVESH SHARMA | Voided - Final Distribution [Docket No.: 2093]<br>Voided on 02/17/20 | 7100-004 | | 12.98 | 1,309,116.49 |
| 11/05/19 | 41590 | KAREN SUE KAISER | Final Distribution [Docket No.: 2093] | 7100-000 | | 17.84 | 1,309,098.65 |
| 11/05/19 | 41591 | THE VALSPAR CORPORATION | Stopped Payment - Final Distribution [Docket No.: 2093]<br>Stopped on 02/25/20 | 7100-005 | | 21,226.51 | 1,287,872.14 |
| 11/05/19 | 41592 | ROBERT'S SERVICE CENTER, INC. | Final Distribution [Docket No.: 2093] | 7100-000 | | 12.67 | 1,287,859.47 |
| 11/05/19 | 41593 | ROBERT'S SERVICE CENTER, INC. | Final Distribution [Docket No.: 2093] | 7100-000 | | 36.43 | 1,287,823.04 |
| 11/05/19 | 41594 | JUNE HART | Stopped Payment - Final Distribution [Docket No.: 2093]<br>Stopped on 02/25/20 | 7100-005 | | 5.95 | 1,287,817.09 |
| 11/05/19 | 41595 | ABF FREIGHT SYSTEMS, INC. | Final Distribution [Docket No.: 2093] | 7100-000 | | 42.17 | 1,287,774.92 |
| 11/05/19 | 41596 | CHERYL L. BAKER | Final Distribution [Docket No.: 2093] | 7100-000 | | 9.96 | 1,287,764.96 |
| 11/05/19 | 41597 | BRUCE WHITE | Voided - Final Distribution [Docket No.: 2093]<br>Voided on 02/17/20 | 7100-004 | | 30.22 | 1,287,734.74 |
| 11/05/19 | 41598 | JIAN-MING JIAN | Stopped Payment - Final Distribution [Docket No.: 2093]<br>Stopped on 02/25/20 | 7100-005 | | 5.16 | 1,287,729.58 |
| 11/05/19 | 41599 | MARIA RODRIGUEZ | Stopped Payment - Final Distribution [Docket No.: 2093]<br>Stopped on 02/25/20 | 7100-005 | | 19.77 | 1,287,709.81 |
| 11/05/19 | 41600 | KIM L. MADRIGAL | Final Distribution [Docket No.: 2093] | 7100-000 | | 8.56 | 1,287,701.25 |
| 11/05/19 | 41601 | DEIRDRE BARCA | Final Distribution [Docket No.: 2093] | 7100-000 | | 69.84 | 1,287,631.41 |

Subtotals :  $0.00  $22,540.34

{} Asset reference(s)

Exhibit 9

## Form 2

Page: 134

### Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case Number:** 04-12030 | **Trustee:** Alfred T. Giuliano, Trustee (DE) (500670) |
| **Case Name:** BREUNERS HOME FURNISHINGS CORP. | **Bank Name:** Mechanics Bank |
| | **Account:** ******7666 - Checking Account |
| **Taxpayer ID #:** **-***6647 | **Blanket Bond:** $5,000,000.00 (per case limit) |
| **Period Ending:** 11/13/20 | **Separate Bond:** N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 11/05/19 | 41602 | JEANNE DONOVAN | Final Distribution [Docket No.: 2093] | 7100-000 | | 17.49 | 1,287,613.92 |
| 11/05/19 | 41603 | CITIBANK (SOUTH DAKOTA) N.A. | Voided - Final Distribution [Docket No.: 2093]<br>Voided on 02/14/20 | 7100-004 | | 19.13 | 1,287,594.79 |
| 11/05/19 | 41604 | Daniel C. & Sandra L. King TTE's | Final Distribution [Docket No.: 2093] | 7100-000 | | 6,995.73 | 1,280,599.06 |
| 11/05/19 | 41605 | CITIBANK USA, N.A. | Voided - Final Distribution [Docket No.: 2093]<br>Voided on 02/14/20 | 7100-004 | | 5.99 | 1,280,593.07 |
| 11/05/19 | 41606 | MAGEMMA MUSNI | Final Distribution [Docket No.: 2093] | 7100-000 | | 6.60 | 1,280,586.47 |
| 11/05/19 | 41607 | IRMA MIRAMONTES | Stopped Payment - Final Distribution [Docket No.: 2093]<br>Stopped on 02/25/20 | 7100-005 | | 5.53 | 1,280,580.94 |
| 11/05/19 | 41608 | CASE SWENSON | Stopped Payment - Final Distribution [Docket No.: 2093]<br>Stopped on 02/25/20 | 7100-005 | | 28.29 | 1,280,552.65 |
| 11/05/19 | 41609 | WANJI WALCOTT | Stopped Payment - Final Distribution [Docket No.: 2093]<br>Stopped on 02/25/20 | 7100-005 | | 12.58 | 1,280,540.07 |
| 11/05/19 | 41610 | WALK-FM | Final Distribution [Docket No.: 2093] | 7100-000 | | 747.34 | 1,279,792.73 |
| 11/05/19 | 41611 | WHTZ | Final Distribution [Docket No.: 2093] | 7100-000 | | 661.93 | 1,279,130.80 |
| 11/05/19 | 41612 | WLTW | Final Distribution [Docket No.: 2093] | 7100-000 | | 3,144.67 | 1,275,986.13 |
| 11/05/19 | 41613 | ANN J. COSTIGAN | Stopped Payment - Final Distribution [Docket No.: 2093]<br>Stopped on 02/25/20 | 7100-005 | | 8.03 | 1,275,978.10 |
| 11/05/19 | 41614 | MATTHEW TOLOMEO | Final Distribution [Docket No.: 2093] | 7100-000 | | 26.98 | 1,275,951.12 |
| 11/05/19 | 41615 | THERESA R. JAMES | Stopped Payment - Final Distribution [Docket No.: 2093]<br>Stopped on 02/25/20 | 7100-005 | | 23.67 | 1,275,927.45 |
| 11/05/19 | 41616 | B & B GRAPHICS | Final Distribution [Docket No.: 2093] | 7100-000 | | 11.24 | 1,275,916.21 |
| 11/05/19 | 41617 | RAJESH L. CHAWLA | Final Distribution [Docket No.: 2093] | 7100-000 | | 6.93 | 1,275,909.28 |
| 11/05/19 | 41618 | CYNTHIA WEATHERBY | Final Distribution [Docket No.: 2093] | 7100-000 | | 27.66 | 1,275,881.62 |
| 11/05/19 | 41619 | SYED (Firdous) RIZVI | Stopped Payment - Final Distribution [Docket No.: 2093]<br>Stopped on 02/25/20 | 7100-005 | | 35.27 | 1,275,846.35 |
| 11/05/19 | 41620 | TIMOTHY A. STEVENS | Final Distribution [Docket No.: 2093] | 7100-000 | | 18.69 | 1,275,827.66 |
| 11/05/19 | 41621 | CINDY GOLD | Final Distribution [Docket No.: 2093] | 7100-000 | | 7.49 | 1,275,820.17 |
| 11/05/19 | 41622 | PENN DETROIT DIESEL ALLISON | Final Distribution [Docket No.: 2093] | 7100-000 | | 21.82 | 1,275,798.35 |
| 11/05/19 | 41623 | SAL DEMARCO | Final Distribution [Docket No.: 2093] | 7100-000 | | 9.73 | 1,275,788.62 |
| 11/05/19 | 41624 | KARA EAVENSON | Stopped Payment - Final Distribution [Docket No.: 2093] | 7100-005 | | 31.66 | 1,275,756.96 |

| | | | | Subtotals : | $0.00 | $11,874.45 | |

Exhibit 9

# Form 2

Page: 135

## Cash Receipts And Disbursements Record

**Case Number:** 04-12030
**Case Name:** BREUNERS HOME FURNISHINGS CORP.

**Taxpayer ID #:** **-***6647
**Period Ending:** 11/13/20

**Trustee:** Alfred T. Giuliano, Trustee (DE) (500670)
**Bank Name:** Mechanics Bank
**Account:** ******7666 - Checking Account
**Blanket Bond:** $5,000,000.00  (per case limit)
**Separate Bond:** N/A

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | 5<br><br>T-Code | 6<br>Receipts<br>$ | 7<br>Disbursements<br>$ | Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| | | | Stopped on 02/25/20 | | | | |
| 11/05/19 | 41625 | FRANK T. FASANELLA | Final Distribution [Docket No.: 2093] | 7100-000 | | 27.67 | 1,275,729.29 |
| 11/05/19 | 41626 | KBCX-FM RADIO (1979) | Final Distribution [Docket No.: 2093] | 7100-000 | | 1,710.46 | 1,274,018.83 |
| 11/05/19 | 41627 | WFPG / WIXM / WPUR-RADIO<br>(8179) | Final Distribution [Docket No.: 2093] | 7100-000 | | 180.97 | 1,273,837.86 |
| 11/05/19 | 41628 | J. KEVIN MULLALY | Final Distribution [Docket No.: 2093] | 7100-000 | | 35.98 | 1,273,801.88 |
| 11/05/19 | 41629 | WILLIAM DURAN | Stopped Payment - Final Distribution [Docket<br>No.: 2093]<br>Stopped on 02/25/20 | 7100-005 | | 60.92 | 1,273,740.96 |
| 11/05/19 | 41630 | MICHAEL GOYTON | Final Distribution [Docket No.: 2093] | 7100-000 | | 10.18 | 1,273,730.78 |
| 11/05/19 | 41631 | MALONE SPRINKLER<br>CORPORATION | Final Distribution [Docket No.: 2093] | 7100-000 | | 6.39 | 1,273,724.39 |
| 11/05/19 | 41632 | W.J. MALONE ASSOCIATES, INC. | Final Distribution [Docket No.: 2093] | 7100-000 | | 51.43 | 1,273,672.96 |
| 11/05/19 | 41633 | GANNETT NJ NEWSPAPERS | Stopped Payment - Final Distribution [Docket<br>No.: 2093]<br>Stopped on 02/25/20 | 7100-005 | | 326.99 | 1,273,345.97 |
| 11/05/19 | 41634 | Amy Yin & Craig Humphreys | Voided - Final Distribution [Docket No.: 2093]<br>Voided on 02/12/20 | 7100-004 | | 592.23 | 1,272,753.74 |
| 11/05/19 | 41635 | SPRINT COMMUNICATIONS<br>COMPANY LP | Final Distribution [Docket No.: 2093] | 7100-000 | | 145.84 | 1,272,607.90 |
| 11/05/19 | 41636 | GRETA BROOKS | Voided - Final Distribution [Docket No.: 2093]<br>Voided on 02/07/20 | 7100-004 | | 19.58 | 1,272,588.32 |
| 11/05/19 | 41637 | PATRICIA & ALBERT SANTIANA | Voided - Final Distribution [Docket No.: 2093]<br>Voided on 02/06/20 | 7100-004 | | 72.69 | 1,272,515.63 |
| 11/05/19 | 41638 | ALICE ALEXANDER | Stopped Payment - Final Distribution [Docket<br>No.: 2093]<br>Stopped on 02/25/20 | 7100-005 | | 12.19 | 1,272,503.44 |
| 11/05/19 | 41639 | STEVEN LEVY | Final Distribution [Docket No.: 2093] | 7100-000 | | 5.18 | 1,272,498.26 |
| 11/05/19 | 41640 | AMERICAN SOLUTIONS FOR<br>BUSINESS | Final Distribution [Docket No.: 2093] | 7100-000 | | 230.41 | 1,272,267.85 |
| 11/05/19 | 41641 | THOMAS CHRISTIE | Voided - Final Distribution [Docket No.: 2093]<br>Voided on 02/07/20 | 7100-004 | | 13.03 | 1,272,254.82 |
| 11/05/19 | 41642 | CAROLINE TIREY IRVINE | Stopped Payment - Final Distribution [Docket<br>No.: 2093]<br>Stopped on 02/25/20 | 7100-005 | | 6.00 | 1,272,248.82 |
| 11/05/19 | 41643 | LYNN KRAUTZ | Voided - Final Distribution [Docket No.: 2093]<br>Voided on 02/14/20 | 7100-004 | | 20.12 | 1,272,228.70 |
| 11/05/19 | 41644 | PAXSON COMMUNICATIONS | Final Distribution [Docket No.: 2093] | 7100-000 | | 85.00 | 1,272,143.70 |

Subtotals :          $0.00          $3,613.26

{} Asset reference(s)

Printed: 11/13/2020 05:11 PM     V.20.24

Exhibit 9

# Form 2

Page: 136

## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case Number:** | 04-12030 |
| **Case Name:** | BREUNERS HOME FURNISHINGS CORP. |
| **Taxpayer ID #:** | **-***6647 |
| **Period Ending:** | 11/13/20 |

| | |
|---|---|
| **Trustee:** | Alfred T. Giuliano, Trustee (DE) (500670) |
| **Bank Name:** | Mechanics Bank |
| **Account:** | ******7666 - Checking Account |
| **Blanket Bond:** | $5,000,000.00  (per case limit) |
| **Separate Bond:** | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | 5<br><br>T-Code | 6<br>Receipts<br>$ | 7<br>Disbursements<br>$ | Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| | | CORP. | | | | | |
| 11/05/19 | 41645 | LISA CASO | Final Distribution [Docket No.: 2093] | 7100-000 | | 34.21 | 1,272,109.49 |
| 11/05/19 | 41646 | JANUSZ ZIENOWICZ | Final Distribution [Docket No.: 2093] | 7100-000 | | 123.12 | 1,271,986.37 |
| 11/05/19 | 41647 | RONALD SCHULTZ | Final Distribution [Docket No.: 2093] | 7100-000 | | 13.07 | 1,271,973.30 |
| 11/05/19 | 41648 | WILEY MOORE | Stopped Payment - Final Distribution [Docket No.: 2093]<br>Stopped on 02/25/20 | 7100-005 | | 11.89 | 1,271,961.41 |
| 11/05/19 | 41649 | PATRICIA BARRERE | Final Distribution [Docket No.: 2093] | 7100-000 | | 14.49 | 1,271,946.92 |
| 11/05/19 | 41650 | KAREN GALUCHIE | Voided - Final Distribution [Docket No.: 2093]<br>Voided on 02/10/20 | 7100-004 | | 9.47 | 1,271,937.45 |
| 11/05/19 | 41651 | DAVID R. DUGERY | Final Distribution [Docket No.: 2093] | 7100-000 | | 37.64 | 1,271,899.81 |
| 11/05/19 | 41652 | MERISTAR HOTELS & RESORTS | Final Distribution [Docket No.: 2093] | 7100-000 | | 83.21 | 1,271,816.60 |
| 11/05/19 | 41653 | SHARON BARONEK | Stopped Payment - Final Distribution [Docket No.: 2093]<br>Stopped on 02/25/20 | 7100-005 | | 6.98 | 1,271,809.62 |
| 11/05/19 | 41654 | MARIA SALAZAR | Stopped Payment - Final Distribution [Docket No.: 2093]<br>Stopped on 02/25/20 | 7100-005 | | 26.74 | 1,271,782.88 |
| 11/05/19 | 41655 | CUMULUS MEDIA | Final Distribution [Docket No.: 2093] | 7100-000 | | 956.56 | 1,270,826.32 |
| 11/05/19 | 41656 | JOSEPH K. BIGGS | Final Distribution [Docket No.: 2093] | 7100-000 | | 63.91 | 1,270,762.41 |
| 11/05/19 | 41657 | GRANDZIEL HARTFIELD | Final Distribution [Docket No.: 2093] | 7100-000 | | 6.86 | 1,270,755.55 |
| 11/05/19 | 41658 | GRANDZIEL HARTFIELD | Final Distribution [Docket No.: 2093] | 7100-000 | | 21.60 | 1,270,733.95 |
| 11/05/19 | 41659 | DOMINICK AGOSTINO | Stopped Payment - Final Distribution [Docket No.: 2093]<br>Stopped on 02/25/20 | 7100-005 | | 91.56 | 1,270,642.39 |
| 11/05/19 | 41660 | EMMIS RADIO CORP. | Stopped Payment - Final Distribution [Docket No.: 2093]<br>Stopped on 02/25/20 | 7100-005 | | 1,711.36 | 1,268,931.03 |
| 11/05/19 | 41661 | GREEN FOREST MANUFACTURING, INC. | Final Distribution [Docket No.: 2093] | 7100-000 | | 2,550.45 | 1,266,380.58 |
| 11/05/19 | 41662 | EDWARD & LOUISE TODOROFF | Stopped Payment - Final Distribution [Docket No.: 2093]<br>Stopped on 02/25/20 | 7100-005 | | 20.71 | 1,266,359.87 |
| 11/05/19 | 41663 | NEW HOLLAND DODGE | Final Distribution [Docket No.: 2093] | 7100-000 | | 16.98 | 1,266,342.89 |
| 11/05/19 | 41664 | KATHY BOSCH | Final Distribution [Docket No.: 2093] | 7100-000 | | 5.22 | 1,266,337.67 |
| 11/05/19 | 41665 | Public Service Electric & Gas Company | Final Distribution [Docket No.: 2093] | 7100-000 | | 1,496.32 | 1,264,841.35 |
| 11/05/19 | 41666 | THE NEW YORK TIMES EMC d/b/a | Final Distribution [Docket No.: 2093] | 7100-000 | | 523.51 | 1,264,317.84 |

| | | | Subtotals : | | $0.00 | $7,825.86 | |

Exhibit 9

# Form 2

Page: 137

## Cash Receipts And Disbursements Record

| Case Number: | 04-12030 | | | **Trustee:** | Alfred T. Giuliano, Trustee (DE) (500670) |
| Case Name: | BREUNERS HOME FURNISHINGS CORP. | | | **Bank Name:** | Mechanics Bank |
| | | | | **Account:** | ******7666 - Checking Account |
| Taxpayer ID #: | **-***6647 | | | **Blanket Bond:** | $5,000,000.00  (per case limit) |
| Period Ending: | 11/13/20 | | | **Separate Bond:** | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | <br><br>T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| | | WQXR-FM | | | | | |
| 11/05/19 | 41667 | MARY M. MANSOUR | Voided - Final Distribution [Docket No.: 2093]<br>Voided on 02/14/20 | 7100-004 | | 35.68 | 1,264,282.16 |
| 11/05/19 | 41668 | PARVIZIAN, INC. OF NEW YORK | Stopped Payment - Final Distribution [Docket No.: 2093]<br>Stopped on 02/25/20 | 7100-005 | | 4,041.01 | 1,260,241.15 |
| 11/05/19 | 41669 | DONNA GRANT | Stopped Payment - Final Distribution [Docket No.: 2093]<br>Stopped on 02/25/20 | 7100-005 | | 8.78 | 1,260,232.37 |
| 11/05/19 | 41670 | KEZR-FM RADIO | Final Distribution [Docket No.: 2093] | 7100-000 | | 615.66 | 1,259,616.71 |
| 11/05/19 | 41671 | CLEAR CHANNEL RADIO | Voided - Final Distribution [Docket No.: 2093]<br>Voided on 02/07/20 | 7100-004 | | 2,538.57 | 1,257,078.14 |
| 11/05/19 | 41672 | JOSEPH & KATHLEEN COTTRELL | Voided - Final Distribution [Docket No.: 2093]<br>Voided on 02/07/20 | 7100-004 | | 15.81 | 1,257,062.33 |
| 11/05/19 | 41673 | BLAINE MARTINO | Final Distribution [Docket No.: 2093] | 7100-000 | | 47.90 | 1,257,014.43 |
| 11/05/19 | 41674 | MICHAEL HEALY | Final Distribution [Docket No.: 2093] | 7100-000 | | 7.61 | 1,257,006.82 |
| 11/05/19 | 41675 | CAROLE DUFOUR | Stopped Payment - Final Distribution [Docket No.: 2093]<br>Stopped on 02/25/20 | 7100-005 | | 7.10 | 1,256,999.72 |
| 11/05/19 | 41676 | TRAVIS DABRY | Stopped Payment - Final Distribution [Docket No.: 2093]<br>Stopped on 02/25/20 | 7100-005 | | 9.52 | 1,256,990.20 |
| 11/05/19 | 41677 | DENNIS C. KUCH | Final Distribution [Docket No.: 2093] | 7100-000 | | 33.47 | 1,256,956.73 |
| 11/05/19 | 41678 | IW LLC - WRCN RADIO | Voided - Final Distribution [Docket No.: 2093]<br>Voided on 02/14/20 | 7100-004 | | 25.75 | 1,256,930.98 |
| 11/05/19 | 41679 | Distinctive Designs International, Inc. | Final Distribution [Docket No.: 2093] | 7100-000 | | 3,501.63 | 1,253,429.35 |
| 11/05/19 | 41680 | JEFFREY & DONNA BRECHMAN | Final Distribution [Docket No.: 2093] | 7100-000 | | 103.58 | 1,253,325.77 |
| 11/05/19 | 41681 | KING CHENG | Final Distribution [Docket No.: 2093] | 7100-000 | | 15.07 | 1,253,310.70 |
| 11/05/19 | 41682 | CRAIG PARISH | Final Distribution [Docket No.: 2093] | 7100-000 | | 14.20 | 1,253,296.50 |
| 11/05/19 | 41683 | LUCINDA PARK | Stopped Payment - Final Distribution [Docket No.: 2093]<br>Stopped on 02/25/20 | 7100-005 | | 19.88 | 1,253,276.62 |
| 11/05/19 | 41684 | OLIVER L. MCCABE | Stopped Payment - Final Distribution [Docket No.: 2093]<br>Stopped on 02/25/20 | 7100-005 | | 16.57 | 1,253,260.05 |
| 11/05/19 | 41685 | JAMES W. FOLEY | Final Distribution [Docket No.: 2093] | 7100-000 | | 8.21 | 1,253,251.84 |
| 11/05/19 | 41686 | PHILIP SANTORE | Final Distribution [Docket No.: 2093] | 7100-000 | | 10.65 | 1,253,241.19 |
| 11/05/19 | 41687 | BERNADETTE & CHARLES | Final Distribution [Docket No.: 2093] | 7100-000 | | 70.09 | 1,253,171.10 |

| | | | Subtotals : | | $0.00 | $11,146.74 | |

{} Asset reference(s)

Printed: 11/13/2020 05:11 PM    V.20.24

Exhibit 9

# Form 2

Page: 138

## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case Number:** | 04-12030 |
| **Case Name:** | BREUNERS HOME FURNISHINGS CORP. |
| **Taxpayer ID #:** | **-***6647 |
| **Period Ending:** | 11/13/20 |

| | |
|---|---|
| **Trustee:** | Alfred T. Giuliano, Trustee (DE) (500670) |
| **Bank Name:** | Mechanics Bank |
| **Account:** | ******7666 - Checking Account |
| **Blanket Bond:** | $5,000,000.00  (per case limit) |
| **Separate Bond:** | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | <br><br>T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| | | RUSSELL | | | | | |
| 11/05/19 | 41688 | MARA BLEVISS | Final Distribution [Docket No.: 2093] | 7100-000 | | 8.97 | 1,253,162.13 |
| 11/05/19 | 41689 | Long Island Lighting Company dba LIPA | Final Distribution [Docket No.: 2093] | 7100-000 | | 775.06 | 1,252,387.07 |
| 11/05/19 | 41690 | LESLIE BLATT | Stopped Payment - Final Distribution [Docket No.: 2093]<br>Stopped on 02/25/20 | 7100-005 | | 10.24 | 1,252,376.83 |
| 11/05/19 | 41691 | HOOKER FURNITURE CORP. | Final Distribution [Docket No.: 2093] | 7100-000 | | 1,489.28 | 1,250,887.55 |
| 11/05/19 | 41692 | MARY ANN FURUICHI | Final Distribution [Docket No.: 2093] | 7100-000 | | 6.04 | 1,250,881.51 |
| 11/05/19 | 41693 | HOOKER FURNITURE CORP. | Final Distribution [Docket No.: 2093] | 7100-000 | | 725.35 | 1,250,156.16 |
| 11/05/19 | 41694 | STAR 99.1 FM / WAWZ | Stopped Payment - Final Distribution [Docket No.: 2093]<br>Stopped on 02/25/20 | 7100-005 | | 18.51 | 1,250,137.65 |
| 11/05/19 | 41695 | STAR 99.1 FM / WAWZ | Stopped Payment - Final Distribution [Docket No.: 2093]<br>Stopped on 02/25/20 | 7100-005 | | 7.24 | 1,250,130.41 |
| 11/05/19 | 41696 | KRISTINE TUTTLE | Stopped Payment - Final Distribution [Docket No.: 2093]<br>Stopped on 02/25/20 | 7100-005 | | 43.32 | 1,250,087.09 |
| 11/05/19 | 41697 | CLEAR CHANNEL BROADCASTING | Final Distribution [Docket No.: 2093] | 7100-000 | | 610.63 | 1,249,476.46 |
| 11/05/19 | 41698 | HOOKER FURNITURE CORP. | Final Distribution [Docket No.: 2093] | 7100-000 | | 4,695.30 | 1,244,781.16 |
| 11/05/19 | 41699 | JOSEPH & SUSAN MCNAMARA | Stopped Payment - Final Distribution [Docket No.: 2093]<br>Stopped on 02/25/20 | 7100-005 | | 129.06 | 1,244,652.10 |
| 11/05/19 | 41700 | ADDYS LAMB | Voided - Final Distribution [Docket No.: 2093]<br>Voided on 02/17/20 | 7100-004 | | 12.19 | 1,244,639.91 |
| 11/05/19 | 41701 | TONY NUNES | Final Distribution [Docket No.: 2093] | 7100-000 | | 25.07 | 1,244,614.84 |
| 11/05/19 | 41702 | IW LIMITED LIABILITY CO. (WMJC) | Final Distribution [Docket No.: 2093] | 7100-000 | | 82.99 | 1,244,531.85 |
| 11/05/19 | 41703 | LONG ISLAND BROADCASTING | Final Distribution [Docket No.: 2093] | 7100-000 | | 382.67 | 1,244,149.18 |
| 11/05/19 | 41704 | BOXVALE ASSOCIATES | Final Distribution [Docket No.: 2093] | 7100-000 | | 11,181.12 | 1,232,968.06 |
| 11/05/19 | 41705 | PATRICK TEDESCO | Final Distribution [Docket No.: 2093] | 7100-000 | | 9.47 | 1,232,958.59 |
| 11/05/19 | 41706 | RONNY SPRADLIN | Stopped Payment - Final Distribution [Docket No.: 2093]<br>Stopped on 02/25/20 | 7100-005 | | 5.44 | 1,232,953.15 |
| 11/05/19 | 41707 | THE ST. PAUL TRAVELERS & AFFILIATES | Final Distribution [Docket No.: 2093] | 7100-000 | | 43,263.42 | 1,189,689.73 |
| 11/05/19 | 41708 | Trane, a Division of American | Stopped Payment - Final Distribution [Docket | 7100-005 | | 124.20 | 1,189,565.53 |

| | | | | Subtotals : | $0.00 | $63,605.57 | |

{} Asset reference(s)

Printed: 11/13/2020 05:11 PM    V.20.24

Exhibit 9

# Form 2

Page: 139

## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case Number:** 04-12030 | **Trustee:** Alfred T. Giuliano, Trustee (DE) (500670) |
| **Case Name:** BREUNERS HOME FURNISHINGS CORP. | **Bank Name:** Mechanics Bank |
| | **Account:** ******7666 - Checking Account |
| **Taxpayer ID #:** **-***6647 | **Blanket Bond:** $5,000,000.00  (per case limit) |
| **Period Ending:** 11/13/20 | **Separate Bond:** N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | 5<br><br>T-Code | 6<br>Receipts<br>$ | 7<br>Disbursements<br>$ | Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| | | Standard Inc. | No.: 2093]<br>Stopped on 02/25/20 | | | | |
| 11/05/19 | 41709 | ONE SOURCE FACILITY SERVICES INC. | Voided - Final Distribution [Docket No.: 2093]<br>Voided on 02/17/20 | 7100-004 | | 25.92 | 1,189,539.61 |
| 11/05/19 | 41710 | JOAN TAUB | Final Distribution [Docket No.: 2093] | 7100-000 | | 33.85 | 1,189,505.76 |
| 11/05/19 | 41711 | NORMAN COURSEY | Final Distribution [Docket No.: 2093] | 7100-000 | | 51.09 | 1,189,454.67 |
| 11/05/19 | 41712 | NBC UNIVERSAL | Final Distribution [Docket No.: 2093] | 7100-000 | | 2,559.80 | 1,186,894.87 |
| 11/05/19 | 41713 | ALKA PATEL | Stopped Payment - Final Distribution [Docket No.: 2093]<br>Stopped on 02/25/20 | 7100-005 | | 10.75 | 1,186,884.12 |
| 11/05/19 | 41714 | WABC-TV | Final Distribution [Docket No.: 2093] | 7100-000 | | 2,103.69 | 1,184,780.43 |
| 11/05/19 | 41715 | SANDRA J. DONOVAN | Final Distribution [Docket No.: 2093] | 7100-000 | | 19.04 | 1,184,761.39 |
| 11/05/19 | 41716 | MIKE MARQUES | Final Distribution [Docket No.: 2093] | 7100-000 | | 11.36 | 1,184,750.03 |
| 11/05/19 | 41717 | CLEAR CHANNEL BROADCASTING | Final Distribution [Docket No.: 2093] | 7100-000 | | 1,212.00 | 1,183,538.03 |
| 11/05/19 | 41718 | REGENCY LIGHTING | Voided - Final Distribution [Docket No.: 2093]<br>Voided on 02/17/20 | 7100-004 | | 127.82 | 1,183,410.21 |
| 11/05/19 | 41719 | RYAN FREES | Final Distribution [Docket No.: 2093] | 7100-000 | | 25.04 | 1,183,385.17 |
| 11/05/19 | 41720 | Southern Furniture Co. of Conover Inc. | Final Distribution [Docket No.: 2093] | 7100-000 | | 2,269.73 | 1,181,115.44 |
| 11/05/19 | 41721 | DONALD & BARBARA KLINE | Final Distribution [Docket No.: 2093] | 7100-000 | | 23.63 | 1,181,091.81 |
| 11/05/19 | 41722 | PATRICIA MULLINS | Final Distribution [Docket No.: 2093] | 7100-000 | | 62.84 | 1,181,028.97 |
| 11/05/19 | 41723 | CLEAR CHANNEL t/a WDAS, WJJZ, WSNI | Voided - Final Distribution [Docket No.: 2093]<br>Voided on 02/07/20 | 7100-004 | | 1,263.60 | 1,179,765.37 |
| 11/05/19 | 41724 | MAGNUSSEN HOME FURNISHINGS INC. | Voided - Final Distribution [Docket No.: 2093]<br>Voided on 02/14/20 | 7100-004 | | 8,374.04 | 1,171,391.33 |
| 11/05/19 | 41725 | HURTADO USA | Stopped Payment - Final Distribution [Docket No.: 2093]<br>Stopped on 02/25/20 | 7100-005 | | 287.10 | 1,171,104.23 |
| 11/05/19 | 41726 | DAWN EAMES | Final Distribution [Docket No.: 2093] | 7100-000 | | 8.61 | 1,171,095.62 |
| 11/05/19 | 41727 | MERLYN M. HORSMAN | Final Distribution [Docket No.: 2093] | 7100-000 | | 8.83 | 1,171,086.79 |
| 11/05/19 | 41728 | Automatic Conservation of Energy, Inc. | Final Distribution [Docket No.: 2093] | 7100-000 | | 5.37 | 1,171,081.42 |
| 11/05/19 | 41729 | THE CONNECTICUT WATER COMPANY | Voided - Final Distribution [Docket No.: 2093]<br>Voided on 02/24/20 | 7100-004 | | 5.30 | 1,171,076.12 |
| 11/05/19 | 41730 | RICHARDSON BROTHERS COMPANY | Voided - Final Distribution [Docket No.: 2093]<br>Voided on 02/17/20 | 7100-004 | | 3,702.92 | 1,167,373.20 |
| 11/05/19 | 41731 | DENIS MCFEELY | Final Distribution [Docket No.: 2093] | 7100-000 | | 9.73 | 1,167,363.47 |

| | | | Subtotals : | | $0.00 | $22,202.06 | |

{} Asset reference(s)

Printed: 11/13/2020 05:11 PM    V.20.24

Exhibit 9

## Form 2

Page: 140

### Cash Receipts And Disbursements Record

**Case Number:** 04-12030
**Case Name:** BREUNERS HOME FURNISHINGS CORP.

**Taxpayer ID #:** **-***6647
**Period Ending:** 11/13/20

**Trustee:** Alfred T. Giuliano, Trustee (DE) (500670)
**Bank Name:** Mechanics Bank
**Account:** ******7666 - Checking Account
**Blanket Bond:** $5,000,000.00  (per case limit)
**Separate Bond:** N/A

| 1 Trans. Date | 2 {Ref #} / Check # | 3 Paid To / Received From | 4 Description of Transaction | 5 T-Code | 6 Receipts $ | 7 Disbursements $ | Checking Account Balance |
|---|---|---|---|---|---|---|---|
| 11/05/19 | 41732 | JOHN & TAMMY FRARY | Voided - Final Distribution [Docket No.: 2093] Voided on 02/10/20 | 7100-004 | | 7.08 | 1,167,356.39 |
| 11/05/19 | 41733 | MATTHEW H. MURPHY | Voided - Final Distribution [Docket No.: 2093] Voided on 02/14/20 | 7100-004 | | 6.37 | 1,167,350.02 |
| 11/05/19 | 41734 | JOEL L. GROFF | Final Distribution [Docket No.: 2093] | 7100-000 | | 18.40 | 1,167,331.62 |
| 11/05/19 | 41735 | ASSOCIATED AUTO PARTS | Stopped Payment - Final Distribution [Docket No.: 2093] Stopped on 02/25/20 | 7100-005 | | 26.00 | 1,167,305.62 |
| 11/05/19 | 41736 | MBA OF CALIFORNIA, INC. | Voided - Final Distribution [Docket No.: 2093] Voided on 02/17/20 | 7100-004 | | 25.93 | 1,167,279.69 |
| 11/05/19 | 41737 | PALLISER FURNITURE LTD. | Final Distribution [Docket No.: 2093] | 7100-000 | | 283.56 | 1,166,996.13 |
| 11/05/19 | 41738 | MCKAY CUSTOM PRODUCTS | Voided - Final Distribution [Docket No.: 2093] Voided on 02/14/20 | 7100-004 | | 823.09 | 1,166,173.04 |
| 11/05/19 | 41739 | SEQUOIA LANDSCAPE SPECIALTIES, INC. | Voided - Final Distribution [Docket No.: 2093] Voided on 02/17/20 | 7100-004 | | 14.06 | 1,166,158.98 |
| 11/05/19 | 41740 | VAN WYCK WINDOW FASHIONS | Final Distribution [Docket No.: 2093] | 7100-000 | | 34.72 | 1,166,124.26 |
| 11/05/19 | 41741 | SINDALL TRUCK SERVICE, INC. | Final Distribution [Docket No.: 2093] | 7100-000 | | 167.00 | 1,165,957.26 |
| 11/05/19 | 41742 | SINDALL TRANSPORT, INC. | Final Distribution [Docket No.: 2093] | 7100-000 | | 536.79 | 1,165,420.47 |
| 11/05/19 | 41743 | MAX L. BROWN HARDWARE CO., INC. | Voided - Final Distribution [Docket No.: 2093] Voided on 02/14/20 | 7100-004 | | 29.49 | 1,165,390.98 |
| 11/05/19 | 41744 | PAUL J. IPPOLITO | Final Distribution [Docket No.: 2093] | 7100-000 | | 28.79 | 1,165,362.19 |
| 11/05/19 | 41745 | JENNIFER & GREGORY RICKARDS | Final Distribution [Docket No.: 2093] | 7100-000 | | 50.69 | 1,165,311.50 |
| 11/05/19 | 41746 | MAXTON MFG. CO. | Stopped Payment - Final Distribution [Docket No.: 2093] Stopped on 02/25/20 | 7100-005 | | 1,102.21 | 1,164,209.29 |
| 11/05/19 | 41747 | WRCH-FM / WTIC-FM | Final Distribution [Docket No.: 2093] | 7100-000 | | 1,362.09 | 1,162,847.20 |
| 11/05/19 | 41748 | VILEN ROISENBERG | Final Distribution [Docket No.: 2093] | 7100-000 | | 28.39 | 1,162,818.81 |
| 11/05/19 | 41749 | MEGAN F. LOPES | Voided - Final Distribution [Docket No.: 2093] Voided on 02/17/20 | 7100-004 | | 6.05 | 1,162,812.76 |
| 11/05/19 | 41750 | CALIFORNIA KIDS | Stopped Payment - Final Distribution [Docket No.: 2093] Stopped on 02/25/20 | 7100-005 | | 272.69 | 1,162,540.07 |
| 11/05/19 | 41751 | CRESENT MANUFACTURING COMPANY | Final Distribution [Docket No.: 2093] | 7100-000 | | 17,806.49 | 1,144,733.58 |
| 11/05/19 | 41752 | SIS ENTERPRISES, INC. | Final Distribution [Docket No.: 2093] | 7100-000 | | 170.42 | 1,144,563.16 |
| 11/05/19 | 41753 | COMFORT DESIGNS, INC. | Voided - Final Distribution [Docket No.: 2093] Voided on 02/07/20 | 7100-004 | | 448.51 | 1,144,114.65 |

Subtotals : $0.00    $23,248.82

Exhibit 9

# Form 2

Page: 141

## Cash Receipts And Disbursements Record

**Case Number:** 04-12030

**Case Name:** BREUNERS HOME FURNISHINGS CORP.

**Taxpayer ID #:** **-***6647

**Period Ending:** 11/13/20

**Trustee:** Alfred T. Giuliano, Trustee (DE) (500670)

**Bank Name:** Mechanics Bank

**Account:** ******7666 - Checking Account

**Blanket Bond:** $5,000,000.00 (per case limit)

**Separate Bond:** N/A

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 11/05/19 | 41754 | MOHAWK FINISHING PRODUCTS | Final Distribution [Docket No.: 2093] | 7100-000 | | 243.26 | 1,143,871.39 |
| 11/05/19 | 41755 | CENTURY FUNITURE LLC | Final Distribution [Docket No.: 2093] | 7100-000 | | 13,656.53 | 1,130,214.86 |
| 11/05/19 | 41756 | STIMULYS | Voided - Final Distribution [Docket No.: 2093]<br>Voided on 02/17/20 | 7100-004 | | 678.14 | 1,129,536.72 |
| 11/05/19 | 41757 | INTERLUDE HOME INC. | Final Distribution [Docket No.: 2093] | 7100-000 | | 276.90 | 1,129,259.82 |
| 11/05/19 | 41758 | JAMES IANNAZZO | Stopped Payment - Final Distribution [Docket<br>No.: 2093]<br>Stopped on 02/25/20 | 7100-005 | | 21.30 | 1,129,238.52 |
| 11/05/19 | 41759 | MORE DIRECT | Final Distribution [Docket No.: 2093] | 7100-000 | | 364.63 | 1,128,873.89 |
| 11/05/19 | 41760 | AMERICAN PACKAGING CO. | Final Distribution [Docket No.: 2093] | 7100-000 | | 129.54 | 1,128,744.35 |
| 11/05/19 | 41761 | WORLD MUSIC CORPORATION | Stopped Payment - Final Distribution [Docket<br>No.: 2093]<br>Stopped on 02/17/20 | 7100-005 | | 61.85 | 1,128,682.50 |
| 11/05/19 | 41762 | ADA G. LLOYD d/b/a THE<br>DRAPERY SOURCE | Stopped Payment - Final Distribution [Docket<br>No.: 2093]<br>Stopped on 02/25/20 | 7100-005 | | 90.06 | 1,128,592.44 |
| 11/05/19 | 41763 | JOSEPH A. GRINZI, III | Final Distribution [Docket No.: 2093] | 7100-000 | | 46.77 | 1,128,545.67 |
| 11/05/19 | 41764 | STEINWORLD, LLC | Voided - Final Distribution [Docket No.: 2093]<br>Voided on 02/17/20 | 7100-004 | | 317.26 | 1,128,228.41 |
| 11/05/19 | 41765 | F. C. Distinctive Furniture | Voided - Final Distribution [Docket No.: 2093]<br>Voided on 02/10/20 | 7100-004 | | 2,514.64 | 1,125,713.77 |
| 11/05/19 | 41766 | KURTZ BUIK WATER | Final Distribution [Docket No.: 2093] | 7100-000 | | 22.16 | 1,125,691.61 |
| 11/05/19 | 41767 | SUSAN GAINES | Final Distribution [Docket No.: 2093] | 7100-000 | | 63.48 | 1,125,628.13 |
| 11/05/19 | 41768 | CUCCIO AND CUCCIO, P.C. | Final Distribution [Docket No.: 2093] | 7100-000 | | 46.56 | 1,125,581.57 |
| 11/05/19 | 41769 | ERICA DENNETT | Final Distribution [Docket No.: 2093] | 7100-000 | | 109.57 | 1,125,472.00 |
| 11/05/19 | 41770 | Timothy J. Walker Plumbing &<br>Heating, Inc. | Voided - Final Distribution [Docket No.: 2093]<br>Voided on 02/17/20 | 7100-004 | | 16.89 | 1,125,455.11 |
| 11/05/19 | 41771 | ABBE LUMBER CORP. | Final Distribution [Docket No.: 2093] | 7100-000 | | 5.51 | 1,125,449.60 |
| 11/05/19 | 41772 | CENTRAL WINDOW CLEANING | Final Distribution [Docket No.: 2093] | 7100-000 | | 13.33 | 1,125,436.27 |
| 11/05/19 | 41773 | WAXIE SANITARY SUPPLY CO. | Final Distribution [Docket No.: 2093] | 7100-000 | | 19.56 | 1,125,416.71 |
| 11/05/19 | 41774 | SANDRA PLUMMER | Stopped Payment - Final Distribution [Docket<br>No.: 2093]<br>Stopped on 02/25/20 | 7100-005 | | 41.37 | 1,125,375.34 |
| 11/05/19 | 41775 | W. SCHILLIG USA | Voided - Final Distribution [Docket No.: 2093]<br>Voided on 02/17/20 | 7100-004 | | 1,481.52 | 1,123,893.82 |
| 11/05/19 | 41776 | BARBARA SIMPSON | Stopped Payment - Final Distribution [Docket<br>No.: 2093]<br>Stopped on 02/25/20 | 7100-005 | | 48.07 | 1,123,845.75 |

Subtotals : $0.00    $20,268.90

{} Asset reference(s)

Printed: 11/13/2020 05:11 PM    V.20.24

Exhibit 9

# Form 2

Page: 142

## Cash Receipts And Disbursements Record

**Case Number:** 04-12030
**Case Name:** BREUNERS HOME FURNISHINGS CORP.

**Taxpayer ID #:** **-***6647
**Period Ending:** 11/13/20

**Trustee:** Alfred T. Giuliano, Trustee (DE) (500670)
**Bank Name:** Mechanics Bank
**Account:** ******7666 - Checking Account
**Blanket Bond:** $5,000,000.00  (per case limit)
**Separate Bond:** N/A

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 11/05/19 | 41777 | KULTARAN S. ANAND | Final Distribution [Docket No.: 2093] | 7100-000 | | 42.04 | 1,123,803.71 |
| 11/05/19 | 41778 | ARMEN ART, INC. | Stopped Payment - Final Distribution [Docket No.: 2093]<br>Stopped on 02/25/20 | 7100-005 | | 1,230.48 | 1,122,573.23 |
| 11/05/19 | 41779 | ANNE WIMBERLEY | Stopped Payment - Final Distribution [Docket No.: 2093]<br>Stopped on 02/25/20 | 7100-005 | | 11.68 | 1,122,561.55 |
| 11/05/19 | 41780 | PAINO ROOFING COMPANY, INC. | Final Distribution [Docket No.: 2093] | 7100-000 | | 11.36 | 1,122,550.19 |
| 11/05/19 | 41781 | REGENCY HOUSE, INC. | Voided - Final Distribution [Docket No.: 2093]<br>Voided on 02/17/20 | 7100-004 | | 147.69 | 1,122,402.50 |
| 11/05/19 | 41782 | ENCK'S CUSTOM CATERING | Final Distribution [Docket No.: 2093] | 7100-000 | | 35.82 | 1,122,366.68 |
| 11/05/19 | 41783 | SAMUEL SILVERMAN | Final Distribution [Docket No.: 2093] | 7100-000 | | 23.66 | 1,122,343.02 |
| 11/05/19 | 41784 | PALMER BROS. CORP. | Final Distribution [Docket No.: 2093] | 7100-000 | | 23.18 | 1,122,319.84 |
| 11/05/19 | 41785 | KENNETH TRAUB | Final Distribution [Docket No.: 2093] | 7100-000 | | 7.41 | 1,122,312.43 |
| 11/05/19 | 41786 | STEPHANIE BOLOGNA | Final Distribution [Docket No.: 2093] | 7100-000 | | 6.85 | 1,122,305.58 |
| 11/05/19 | 41787 | COFFEETIME, INC. | Voided - Final Distribution [Docket No.: 2093]<br>Voided on 02/07/20 | 7100-004 | | 21.77 | 1,122,283.81 |
| 11/05/19 | 41788 | JOSEPH LOMBARDI | Stopped Payment - Final Distribution [Docket No.: 2093]<br>Stopped on 02/25/20 | 7100-005 | | 107.81 | 1,122,176.00 |
| 11/05/19 | 41789 | BARTON PRESS, INC. | Voided - Final Distribution [Docket No.: 2093]<br>Voided on 02/06/20 | 7100-004 | | 531.27 | 1,121,644.73 |
| 11/05/19 | 41790 | KENNA M. HENDRICKS | Final Distribution [Docket No.: 2093] | 7100-000 | | 7.38 | 1,121,637.35 |
| 11/05/19 | 41791 | MARY M. BRECKMAN | Stopped Payment - Final Distribution [Docket No.: 2093]<br>Stopped on 02/25/20 | 7100-005 | | 47.34 | 1,121,590.01 |
| 11/05/19 | 41792 | HOWARD MILLER CO. | Final Distribution [Docket No.: 2093] | 7100-000 | | 2,820.74 | 1,118,769.27 |
| 11/05/19 | 41793 | SUSAN GENDRON | Final Distribution [Docket No.: 2093] | 7100-000 | | 40.48 | 1,118,728.79 |
| 11/05/19 | 41794 | RUSSELL & SHARI L. RABENSTINE | Stopped Payment - Final Distribution [Docket No.: 2093]<br>Stopped on 02/26/20 | 7100-005 | | 5.90 | 1,118,722.89 |
| 11/05/19 | 41795 | NICHOLS & STONE CO. | Stopped Payment - Final Distribution [Docket No.: 2093]<br>Stopped on 02/26/20 | 7100-005 | | 611.80 | 1,118,111.09 |
| 11/05/19 | 41796 | JEFF BARRELIER | Voided - Final Distribution [Docket No.: 2093]<br>Voided on 02/06/20 | 7100-004 | | 11.87 | 1,118,099.22 |
| 11/05/19 | 41797 | HERBERT & SANDRA CANNON | Final Distribution [Docket No.: 2093] | 7100-000 | | 5.02 | 1,118,094.20 |
| 11/05/19 | 41798 | OTIS ELEVATOR COMPANY | Final Distribution [Docket No.: 2093] | 7100-000 | | 28.08 | 1,118,066.12 |

Subtotals :  $0.00  $5,779.63

{} Asset reference(s)

Printed: 11/13/2020 05:11 PM    V.20.24

Exhibit 9

# Form 2

Page: 143

## Cash Receipts And Disbursements Record

**Case Number:** 04-12030
**Case Name:** BREUNERS HOME FURNISHINGS CORP.

**Taxpayer ID #:** **-***6647
**Period Ending:** 11/13/20

**Trustee:** Alfred T. Giuliano, Trustee (DE) (500670)
**Bank Name:** Mechanics Bank
**Account:** ******7666 - Checking Account
**Blanket Bond:** $5,000,000.00  (per case limit)
**Separate Bond:** N/A

| 1 Trans. Date | 2 {Ref #} / Check # | 3 Paid To / Received From | 4 Description of Transaction | 5 T-Code | 6 Receipts $ | 7 Disbursements $ | Checking Account Balance |
|---|---|---|---|---|---|---|---|
| 11/05/19 | 41799 | ALBION ASSOC., INC. | Final Distribution [Docket No.: 2093] | 7100-000 | | 64.38 | 1,118,001.74 |
| 11/05/19 | 41800 | FAMILY SERVICE | Voided - Final Distribution [Docket No.: 2093] Voided on 02/10/20 | 7100-004 | | 156.81 | 1,117,844.93 |
| 11/05/19 | 41801 | EILEEN HAMILTON | Final Distribution [Docket No.: 2093] | 7100-000 | | 23.60 | 1,117,821.33 |
| 11/05/19 | 41802 | ELLEN PASSALAQUA | Final Distribution [Docket No.: 2093] | 7100-000 | | 16.65 | 1,117,804.68 |
| 11/05/19 | 41803 | ASGHAR & PARY M. SARRAF | Final Distribution [Docket No.: 2093] | 7100-000 | | 113.51 | 1,117,691.17 |
| 11/05/19 | 41804 | DAVID FARRAN | Final Distribution [Docket No.: 2093] | 7100-000 | | 7.32 | 1,117,683.85 |
| 11/05/19 | 41805 | NICHOLAS F. TANUCCI | Stopped Payment - Final Distribution [Docket No.: 2093] Stopped on 02/26/20 | 7100-005 | | 10.77 | 1,117,673.08 |
| 11/05/19 | 41806 | ALLAN MALEH | Final Distribution [Docket No.: 2093] | 7100-000 | | 45.03 | 1,117,628.05 |
| 11/05/19 | 41807 | THE ROBERT ALLEN GROUP | Voided - Final Distribution [Docket No.: 2093] Voided on 02/17/20 | 7100-004 | | 55.35 | 1,117,572.70 |
| 11/05/19 | 41808 | SANDRA KENNEDY | Final Distribution [Docket No.: 2093] | 7100-000 | | 5.43 | 1,117,567.27 |
| 11/05/19 | 41809 | KEITH F. SHIREY | Final Distribution [Docket No.: 2093] | 7100-000 | | 7.10 | 1,117,560.17 |
| 11/05/19 | 41810 | DIANE KETTERMAN-NOAKES | Voided - Final Distribution [Docket No.: 2093] Voided on 02/13/20 | 7100-004 | | 40.96 | 1,117,519.21 |
| 11/05/19 | 41811 | GREGG A. HOSFELDT | Final Distribution [Docket No.: 2093] | 7100-000 | | 5.79 | 1,117,513.42 |
| 11/05/19 | 41812 | YOLANDA DALTON | Stopped Payment - Final Distribution [Docket No.: 2093] Stopped on 02/26/20 | 7100-005 | | 17.79 | 1,117,495.63 |
| 11/05/19 | 41813 | Cox Radio, Inc. d/b/a WEZN-FM, WPLR-FM, WYBC-FM | Final Distribution [Docket No.: 2093] | 7100-000 | | 802.58 | 1,116,693.05 |
| 11/05/19 | 41814 | JAMES L. BULLARD | Stopped Payment - Final Distribution [Docket No.: 2093] Stopped on 02/26/20 | 7100-005 | | 9.38 | 1,116,683.67 |
| 11/05/19 | 41815 | BRENDA MARTINEZ | Stopped Payment - Final Distribution [Docket No.: 2093] Stopped on 02/26/20 | 7100-005 | | 93.22 | 1,116,590.45 |
| 11/05/19 | 41816 | ATLANTIC TIRE & SUPPLY CO. | Final Distribution [Docket No.: 2093] | 7100-000 | | 22.05 | 1,116,568.40 |
| 11/05/19 | 41817 | KATHERINE A. MARASCO | Final Distribution [Docket No.: 2093] | 7100-000 | | 11.24 | 1,116,557.16 |
| 11/05/19 | 41818 | MAUREEN PETERS | Stopped Payment - Final Distribution [Docket No.: 2093] Stopped on 02/26/20 | 7100-005 | | 25.08 | 1,116,532.08 |
| 11/05/19 | 41819 | MAHENDRA MISHRA | Stopped Payment - Final Distribution [Docket No.: 2093] Stopped on 02/26/20 | 7100-005 | | 34.67 | 1,116,497.41 |
| 11/05/19 | 41820 | CATHY & THOMAS KILEY | Final Distribution [Docket No.: 2093] | 7100-000 | | 6.72 | 1,116,490.69 |

Subtotals :                    $0.00            $1,575.43

Exhibit 9

# Form 2

Page: 144

## Cash Receipts And Disbursements Record

**Case Number:** 04-12030
**Case Name:** BREUNERS HOME FURNISHINGS CORP.

**Taxpayer ID #:** **-***6647
**Period Ending:** 11/13/20

**Trustee:** Alfred T. Giuliano, Trustee (DE) (500670)
**Bank Name:** Mechanics Bank
**Account:** ******7666 - Checking Account
**Blanket Bond:** $5,000,000.00  (per case limit)
**Separate Bond:** N/A

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | 5<br><br>T-Code | 6<br>Receipts<br>$ | 7<br>Disbursements<br>$ | Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 11/05/19 | 41821 | ALEK ALIJEWICZ | Final Distribution [Docket No.: 2093] | 7100-000 | | 34.35 | 1,116,456.34 |
| 11/05/19 | 41822 | NAIM GHATTAS | Stopped Payment - Final Distribution [Docket No.: 2093]<br>Stopped on 02/26/20 | 7100-005 | | 7.55 | 1,116,448.79 |
| 11/05/19 | 41823 | HARVINDER BAL. | Voided - Final Distribution [Docket No.: 2093]<br>Voided on 02/17/20 | 7100-004 | | 46.81 | 1,116,401.98 |
| 11/05/19 | 41824 | Sam Moore Furniture Industries, Inc. | Final Distribution [Docket No.: 2093] | 7100-000 | | 1,218.18 | 1,115,183.80 |
| 11/05/19 | 41825 | HENRY GONZALEZ | Voided - Final Distribution [Docket No.: 2093]<br>Voided on 02/10/20 | 7100-004 | | 26.23 | 1,115,157.57 |
| 11/05/19 | 41826 | WJRZ-FM RADIO | Final Distribution [Docket No.: 2093] | 7100-000 | | 153.54 | 1,115,004.03 |
| 11/05/19 | 41827 | WMGQ-FM RADIO | Final Distribution [Docket No.: 2093] | 7100-000 | | 506.61 | 1,114,497.42 |
| 11/05/19 | 41828 | PHILIP REINISCH COMPANY | Voided - Final Distribution [Docket No.: 2093]<br>Voided on 02/17/20 | 7100-004 | | 2,445.19 | 1,112,052.23 |
| 11/05/19 | 41829 | RGIS INVENTORY SPECIALISTS | Final Distribution [Docket No.: 2093] | 7100-000 | | 31.66 | 1,112,020.57 |
| 11/05/19 | 41830 | STROHEIM & ROMANN, INC. | Voided - Final Distribution [Docket No.: 2093]<br>Voided on 02/17/20 | 7100-004 | | 12.16 | 1,112,008.41 |
| 11/05/19 | 41831 | MICHAEL FARRELLY | Final Distribution [Docket No.: 2093] | 7100-000 | | 6.31 | 1,112,002.10 |
| 11/05/19 | 41832 | WMTR-AM RADIO | Final Distribution [Docket No.: 2093] | 7100-000 | | 70.42 | 1,111,931.68 |
| 11/05/19 | 41833 | MOTIONCRAFT | Final Distribution [Docket No.: 2093] | 7100-000 | | 4,144.68 | 1,107,787.00 |
| 11/05/19 | 41834 | JOHN F. WOYKE | Final Distribution [Docket No.: 2093] | 7100-000 | | 14.83 | 1,107,772.17 |
| 11/05/19 | 41835 | MATSOUDA HAMIDI | Final Distribution [Docket No.: 2093] | 7100-000 | | 50.77 | 1,107,721.40 |
| 11/05/19 | 41836 | HELEN ZDRODOWSKI | Stopped Payment - Final Distribution [Docket No.: 2093]<br>Stopped on 02/26/20 | 7100-005 | | 9.23 | 1,107,712.17 |
| 11/05/19 | 41837 | DAVID HOFFMAN | Voided - Final Distribution [Docket No.: 2093]<br>Voided on 02/17/20 | 7100-004 | | 23.36 | 1,107,688.81 |
| 11/05/19 | 41838 | TREE MASTERS, INC. | Final Distribution [Docket No.: 2093] | 7100-000 | | 65.50 | 1,107,623.31 |
| 11/05/19 | 41839 | CINTAS FIRST AID AND SAFETY | Final Distribution [Docket No.: 2093] | 7100-000 | | 14.52 | 1,107,608.79 |
| 11/05/19 | 41840 | CITY OF PLEASANTON | Final Distribution [Docket No.: 2093] | 7100-000 | | 44.54 | 1,107,564.25 |
| 11/05/19 | 41841 | LORI MARINO | Stopped Payment - Final Distribution [Docket No.: 2093]<br>Stopped on 02/26/20 | 7100-005 | | 6.46 | 1,107,557.79 |
| 11/05/19 | 41842 | SHERRILL FURNITURE COMPANY | Final Distribution [Docket No.: 2093] | 7100-000 | | 6,129.74 | 1,101,428.05 |
| 11/05/19 | 41843 | CTH - SHERRILL OCCASIONAL | Final Distribution [Docket No.: 2093] | 7100-000 | | 15.98 | 1,101,412.07 |
| 11/05/19 | 41844 | PRECEDENT | Final Distribution [Docket No.: 2093] | 7100-000 | | 10,378.05 | 1,091,034.02 |
| 11/05/19 | 41845 | RICHARD DORFMAN | Voided - Final Distribution [Docket No.: 2093]<br>Voided on 02/07/20 | 7100-004 | | 14.65 | 1,091,019.37 |

Subtotals :  $0.00  $25,471.32

{} Asset reference(s)

Printed: 11/13/2020 05:11 PM    V.20.24

Exhibit 9

# Form 2

## Cash Receipts And Disbursements Record

Page: 145

| | |
|---|---|
| **Case Number:** | 04-12030 |
| **Case Name:** | BREUNERS HOME FURNISHINGS CORP. |
| | |
| **Taxpayer ID #:** | **-***6647 |
| **Period Ending:** | 11/13/20 |

| | |
|---|---|
| **Trustee:** | Alfred T. Giuliano, Trustee (DE) (500670) |
| **Bank Name:** | Mechanics Bank |
| **Account:** | ******7666 - Checking Account |
| **Blanket Bond:** | $5,000,000.00  (per case limit) |
| **Separate Bond:** | N/A |

| 1 Trans. Date | 2 {Ref #} / Check # | 3 Paid To / Received From | 4 Description of Transaction | T-Code | 5 Receipts $ | 6 Disbursements $ | 7 Checking Account Balance |
|---|---|---|---|---|---|---|---|
| 11/05/19 | 41846 | A-AMERICA | Final Distribution [Docket No.: 2093] | 7100-000 | | 10,767.93 | 1,080,251.44 |
| 11/05/19 | 41847 | BERNADETTE GATTO | Final Distribution [Docket No.: 2093] | 7100-000 | | 44.81 | 1,080,206.63 |
| 11/05/19 | 41848 | RICHARD J. FORTINO | Final Distribution [Docket No.: 2093] | 7100-000 | | 119.98 | 1,080,086.65 |
| 11/05/19 | 41849 | UNIQUE ORIGINALS, INC. | Final Distribution [Docket No.: 2093] | 7100-000 | | 745.82 | 1,079,340.83 |
| 11/05/19 | 41850 | JENNIFER B. WIRFEL | Final Distribution [Docket No.: 2093] | 7100-000 | | 5.19 | 1,079,335.64 |
| 11/05/19 | 41851 | INLITE CORPORATION | Stopped Payment - Final Distribution [Docket No.: 2093] Stopped on 02/26/20 | 7100-005 | | 15.96 | 1,079,319.68 |
| 11/05/19 | 41852 | JAMES J. MITCHELL | Stopped Payment - Final Distribution [Docket No.: 2093] Stopped on 02/26/20 | 7100-005 | | 7.63 | 1,079,312.05 |
| 11/05/19 | 41853 | RYAN BALUYOT | Final Distribution [Docket No.: 2093] | 7100-000 | | 6.27 | 1,079,305.78 |
| 11/05/19 | 41854 | DAVID V. MARGOLIN | Final Distribution [Docket No.: 2093] | 7100-000 | | 5.56 | 1,079,300.22 |
| 11/05/19 | 41855 | NICHOLAS KIKES | Final Distribution [Docket No.: 2093] | 7100-000 | | 34.98 | 1,079,265.24 |
| 11/05/19 | 41856 | JOSEPH TRICARICO, JR. | Stopped Payment - Final Distribution [Docket No.: 2093] Stopped on 02/26/20 | 7100-005 | | 15.27 | 1,079,249.97 |
| 11/05/19 | 41857 | TODD & CARLA HAASE | Final Distribution [Docket No.: 2093] | 7100-000 | | 28.40 | 1,079,221.57 |
| 11/05/19 | 41858 | STEVEN BERNSTEIN | Final Distribution [Docket No.: 2093] | 7100-000 | | 20.71 | 1,079,200.86 |
| 11/05/19 | 41859 | CONTRA COSTA NEWSPAPERS | Voided - Final Distribution [Docket No.: 2093] Voided on 02/05/20 | 7100-004 | | 2,223.06 | 1,076,977.80 |
| 11/05/19 | 41860 | WILCO IMPORTS, INC. | Voided - Final Distribution [Docket No.: 2093] Voided on 02/17/20 | 7100-004 | | 63.77 | 1,076,914.03 |
| 11/05/19 | 41861 | STEVE SILVER COMPANY | Final Distribution [Docket No.: 2093] | 7100-000 | | 4,223.58 | 1,072,690.45 |
| 11/05/19 | 41862 | TRYON ELECTRIC CO. | Final Distribution [Docket No.: 2093] | 7100-000 | | 56.92 | 1,072,633.53 |
| 11/05/19 | 41863 | TRYON ELECTRIC CO. | Final Distribution [Docket No.: 2093] | 7100-000 | | 13.75 | 1,072,619.78 |
| 11/05/19 | 41864 | BARRETT CRAWFORD | Final Distribution [Docket No.: 2093] | 7100-000 | | 16.54 | 1,072,603.24 |
| 11/05/19 | 41865 | CHRISTOPHER C. FITZHARRIS | Final Distribution [Docket No.: 2093] | 7100-000 | | 17.75 | 1,072,585.49 |
| 11/05/19 | 41866 | THE DAY PUBLISHING CO. | Final Distribution [Docket No.: 2093] | 7100-000 | | 36.08 | 1,072,549.41 |
| 11/05/19 | 41867 | PATRICIA LOMBARDO | Voided - Final Distribution [Docket No.: 2093] Voided on 02/17/20 | 7100-004 | | 20.90 | 1,072,528.51 |
| 11/05/19 | 41868 | MAYBURY ASSOCIATES, INC. | Final Distribution [Docket No.: 2093] | 7100-000 | | 49.15 | 1,072,479.36 |
| 11/05/19 | 41869 | Chromcraft Furniture Corp. | Final Distribution [Docket No.: 2093] | 7100-000 | | 1,581.70 | 1,070,897.66 |
| 11/05/19 | 41870 | L&P FINANCIAL SERVICES CO. | Final Distribution [Docket No.: 2093] | 7100-000 | | 1,728.37 | 1,069,169.29 |
| 11/05/19 | 41871 | SAN FRANCISCO CHRONICLE | Final Distribution [Docket No.: 2093] | 7100-000 | | 2,494.00 | 1,066,675.29 |
| 11/05/19 | 41872 | HANA LJULJGJURAJ | Final Distribution [Docket No.: 2093] | 7100-000 | | 15.98 | 1,066,659.31 |
| 11/05/19 | 41873 | RICHARD POWERS | Stopped Payment - Final Distribution [Docket No.: 2093] | 7100-005 | | 42.01 | 1,066,617.30 |

| | | | Subtotals : | | $0.00 | $24,402.07 | |

{} Asset reference(s)

Printed: 11/13/2020 05:11 PM    V.20.24

Exhibit 9

# Form 2

Page: 146

## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case Number:** | 04-12030 | |
| **Case Name:** | BREUNERS HOME FURNISHINGS CORP. | |
| **Taxpayer ID #:** | **-***6647 | |
| **Period Ending:** | 11/13/20 | |

| | | |
|---|---|---|
| **Trustee:** | Alfred T. Giuliano, Trustee (DE) (500670) | |
| **Bank Name:** | Mechanics Bank | |
| **Account:** | ******7666 - Checking Account | |
| **Blanket Bond:** | $5,000,000.00  (per case limit) | |
| **Separate Bond:** | N/A | |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | 5<br><br>T-Code | 6<br>Receipts<br>$ | 7<br>Disbursements<br>$ | Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| | | | Stopped on 02/26/20 | | | | |
| 11/05/19 | 41874 | SOUTH JERSEY PUBLISHING CO. | Final Distribution [Docket No.: 2093] | 7100-000 | | 628.43 | 1,065,988.87 |
| 11/05/19 | 41875 | ROGER & DENISE LINDSAY | Final Distribution [Docket No.: 2093] | 7100-000 | | 35.56 | 1,065,953.31 |
| 11/05/19 | 41876 | RECORD-JOURNAL | Final Distribution [Docket No.: 2093] | 7100-000 | | 207.26 | 1,065,746.05 |
| 11/05/19 | 41877 | TAYLOR-JACKSON ENTERPRISES, INC. | Final Distribution [Docket No.: 2093] | 7100-000 | | 808.15 | 1,064,937.90 |
| 11/05/19 | 41878 | BROYHILL FURNITURE INDUSTRIES, INC. | Voided - Final Distribution [Docket No.: 2093]<br>Voided on 02/07/20 | 7100-004 | | 139,945.25 | 924,992.65 |
| 11/05/19 | 41879 | HENREDON FURNITURE INDUSTRIES, INC. | Voided - Final Distribution [Docket No.: 2093]<br>Voided on 02/24/20 | 7100-004 | | 228.84 | 924,763.81 |
| 11/05/19 | 41880 | SIMMONS BEDDING COMPANY | Final Distribution [Docket No.: 2093] | 7100-000 | | 11,639.01 | 913,124.80 |
| 11/05/19 | 41881 | SUMMIT HANDLING SYSTEMS, INC. | Final Distribution [Docket No.: 2093] | 7100-000 | | 28.00 | 913,096.80 |
| 11/05/19 | 41882 | RAYMOND A. PROCTOR | Final Distribution [Docket No.: 2093] | 7100-000 | | 12.20 | 913,084.60 |
| 11/05/19 | 41883 | RYAN R. PANOS | Stopped Payment - Final Distribution [Docket No.: 2093]<br>Stopped on 02/26/20 | 7100-005 | | 36.14 | 913,048.46 |
| 11/05/19 | 41884 | SUSAN M. JOHNSON | Stopped Payment - Final Distribution [Docket No.: 2093]<br>Stopped on 02/26/20 | 7100-005 | | 13.39 | 913,035.07 |
| 11/05/19 | 41885 | VERIZON | Voided - Final Distribution [Docket No.: 2093]<br>Voided on 02/17/20 | 7100-004 | | 531.53 | 912,503.54 |
| 11/05/19 | 41886 | THE HARTFORD COURANT CO. | Final Distribution [Docket No.: 2093] | 7100-000 | | 502.20 | 912,001.34 |
| 11/05/19 | 41887 | BERNHARDT FURNITURE | Final Distribution [Docket No.: 2093] | 7100-000 | | 10,831.68 | 901,169.66 |
| 11/05/19 | 41888 | EDWARD & LISA DOLAN | Final Distribution [Docket No.: 2093] | 7100-000 | | 18.19 | 901,151.47 |
| 11/05/19 | 41889 | RYEXMO, INC. | Voided - Final Distribution [Docket No.: 2093]<br>Voided on 02/17/20 | 7100-004 | | 369.62 | 900,781.85 |
| 11/05/19 | 41890 | HOSSEIN JALALI | Final Distribution [Docket No.: 2093] | 7100-000 | | 16.63 | 900,765.22 |
| 11/05/19 | 41891 | UPS SUPPLY CHAIN SOLUTIONS | Final Distribution [Docket No.: 2093] | 7100-000 | | 49.87 | 900,715.35 |
| 11/05/19 | 41892 | DOUG & JAN REES | Final Distribution [Docket No.: 2093] | 7100-000 | | 33.07 | 900,682.28 |
| 11/05/19 | 41893 | KITOV LAMPS | Stopped Payment - Final Distribution [Docket No.: 2093]<br>Stopped on 02/26/20 | 7100-005 | | 1,047.34 | 899,634.94 |
| 11/05/19 | 41894 | HOLLY FALKOWITZ-WALLMAN | Final Distribution [Docket No.: 2093] | 7100-000 | | 26.01 | 899,608.93 |
| 11/05/19 | 41895 | ADVANCE PUBLICATIONS, INC. | Final Distribution [Docket No.: 2093] | 7100-000 | | 498.28 | 899,110.65 |
| 11/05/19 | 41896 | CHRISTINE FIOCCHI | Final Distribution [Docket No.: 2093] | 7100-000 | | 106.88 | 899,003.77 |
| 11/05/19 | 41897 | THE EAGLE LEASING COMPANY | Final Distribution [Docket No.: 2093] | 7100-000 | | 24.74 | 898,979.03 |
| 11/05/19 | 41898 | ANG NEWSPAPER | Stopped Payment - Final Distribution [Docket | 7100-005 | | 609.52 | 898,369.51 |

| | | | | Subtotals : | $0.00 | $168,247.79 | |

Exhibit 9

# Form 2

Page: 147

## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case Number:** 04-12030 | **Trustee:** Alfred T. Giuliano, Trustee (DE) (500670) |
| **Case Name:** BREUNERS HOME FURNISHINGS CORP. | **Bank Name:** Mechanics Bank |
| | **Account:** ******7666 - Checking Account |
| **Taxpayer ID #:** **-***6647 | **Blanket Bond:** $5,000,000.00  (per case limit) |
| **Period Ending:** 11/13/20 | **Separate Bond:** N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | 5<br><br>T-Code | 6<br>Receipts<br>$ | 7<br>Disbursements<br>$ | Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| | | | No.: 2093]<br>Stopped on 02/26/20 | | | | |
| 11/05/19 | 41899 | AD PLEX - RHODES | Voided - Final Distribution [Docket No.: 2093]<br>Voided on 02/06/20 | 7100-004 | | 12,680.36 | 885,689.15 |
| 11/05/19 | 41900 | CREATIVE IMAGES | Voided - Final Distribution [Docket No.: 2093]<br>Voided on 02/07/20 | 7100-004 | | 411.21 | 885,277.94 |
| 11/05/19 | 41901 | ROBERT KEITH & KATHLEEN WOODCOCK | Final Distribution [Docket No.: 2093] | 7100-000 | | 38.90 | 885,239.04 |
| 11/05/19 | 41902 | MICHAEL A. KOPP | Voided - Final Distribution [Docket No.: 2093]<br>Voided on 02/14/20 | 7100-004 | | 90.28 | 885,148.76 |
| 11/05/19 | 41903 | LAB SAFETY SUPPLY | Final Distribution [Docket No.: 2093] | 7100-000 | | 8.00 | 885,140.76 |
| 11/05/19 | 41904 | FARMER BROS. CO. | Final Distribution [Docket No.: 2093] | 7100-000 | | 19.78 | 885,120.98 |
| 11/05/19 | 41905 | UTTERMOST COMPANY | Final Distribution [Docket No.: 2093] | 7100-000 | | 3,003.47 | 882,117.51 |
| 11/05/19 | 41906 | VIJAY SHAH, PHYSICIAN, P.C. | Final Distribution [Docket No.: 2093] | 7100-000 | | 16.02 | 882,101.49 |
| 11/05/19 | 41907 | ROXANA BAILIN | Stopped Payment - Final Distribution [Docket No.: 2093]<br>Stopped on 02/26/20 | 7100-005 | | 21.70 | 882,079.79 |
| 11/05/19 | 41908 | MOREFIELD COMMUNICATIONS, INC. | Final Distribution [Docket No.: 2093] | 7100-000 | | 65.83 | 882,013.96 |
| 11/05/19 | 41909 | PHILLIPS NIZER LLP | Final Distribution [Docket No.: 2093] | 7100-000 | | 1,036.37 | 880,977.59 |
| 11/05/19 | 41910 | KNICKERBOCKER BED COMPANY | Final Distribution [Docket No.: 2093] | 7100-000 | | 634.46 | 880,343.13 |
| 11/05/19 | 41911 | MARIA C. RIGO | Stopped Payment - Final Distribution [Docket No.: 2093]<br>Stopped on 02/26/20 | 7100-005 | | 29.28 | 880,313.85 |
| 11/05/19 | 41912 | NANCY L. ALSTON | Final Distribution [Docket No.: 2093] | 7100-000 | | 25.17 | 880,288.68 |
| 11/05/19 | 41913 | SPI P HILL BRAINTREE 5, LLC | Voided - Final Distribution [Docket No.: 2093]<br>Voided on 02/24/20 | 7100-004 | | 64,392.57 | 815,896.11 |
| 11/05/19 | 41914 | JBC SAN CARLOS LEASE PARTNERS, L.P. | Voided - Final Distribution [Docket No.: 2093]<br>Voided on 02/24/20 | 7100-004 | | 21,085.56 | 794,810.55 |
| 11/05/19 | 41915 | JBC CAMPBELL LEASE PARTNERS, L.P. | Voided - Final Distribution [Docket No.: 2093]<br>Voided on 02/24/20 | 7100-004 | | 37,234.60 | 757,575.95 |
| 11/05/19 | 41916 | ADAM & LISA PINTER | Final Distribution [Docket No.: 2093] | 7100-000 | | 7.69 | 757,568.26 |
| 11/05/19 | 41917 | JOE ROSZKOWSKI | Final Distribution [Docket No.: 2093] | 7100-000 | | 172.86 | 757,395.40 |
| 11/05/19 | 41918 | ROBERT RATCLIFF | Final Distribution [Docket No.: 2093] | 7100-000 | | 116.04 | 757,279.36 |
| 11/05/19 | 41919 | ANTHONY J. MOLINO | Final Distribution [Docket No.: 2093] | 7100-000 | | 11.36 | 757,268.00 |
| 11/05/19 | 41920 | RICHARD WOJCIK | Final Distribution [Docket No.: 2093] | 7100-000 | | 218.36 | 757,049.64 |
| 11/05/19 | 41921 | JOHN J. VALLEJO | Final Distribution [Docket No.: 2093] | 7100-000 | | 110.06 | 756,939.58 |

Subtotals :  $0.00  $141,429.93

{} Asset reference(s)

Exhibit 9

# Form 2

Page: 148

## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case Number:** | 04-12030 |
| **Case Name:** | BREUNERS HOME FURNISHINGS CORP. |
| **Taxpayer ID #:** | \*\*-\*\*\*6647 |
| **Period Ending:** | 11/13/20 |

| | |
|---|---|
| **Trustee:** | Alfred T. Giuliano, Trustee (DE) (500670) |
| **Bank Name:** | Mechanics Bank |
| **Account:** | \*\*\*\*\*\*7666 - Checking Account |
| **Blanket Bond:** | $5,000,000.00  (per case limit) |
| **Separate Bond:** | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | 5<br><br>T-Code | 6<br>Receipts<br>$ | 7<br>Disbursements<br>$ | Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 11/05/19 | 41922 | RONALD BOBRYZNSKI | Final Distribution [Docket No.: 2093] | 7100-000 | | 166.88 | 756,772.70 |
| 11/05/19 | 41923 | WALTER MARCHARD | Final Distribution [Docket No.: 2093] | 7100-000 | | 148.94 | 756,623.76 |
| 11/05/19 | 41924 | FRED KAMMERER | Final Distribution [Docket No.: 2093] | 7100-000 | | 178.84 | 756,444.92 |
| 11/05/19 | 41925 | CARMELO GUILIANO | Final Distribution [Docket No.: 2093] | 7100-000 | | 175.85 | 756,269.07 |
| 11/05/19 | 41926 | RICHARD GALANTE | Final Distribution [Docket No.: 2093] | 7100-000 | | 154.92 | 756,114.15 |
| 11/05/19 | 41927 | TIMOTHY EVANS | Final Distribution [Docket No.: 2093] | 7100-000 | | 98.09 | 756,016.06 |
| 11/05/19 | 41928 | WPIX-TV INC | Final Distribution [Docket No.: 2093] | 7100-000 | | 477.23 | 755,538.83 |
| 11/05/19 | 41929 | DELAWARE COUNTY DAILY TIMES | Final Distribution [Docket No.: 2093] | 7100-000 | | 34.92 | 755,503.91 |
| 11/05/19 | 41930 | New York State Department of Taxation and Finance | Final Distribution [Docket No.: 2093] | 7100-000 | | 1,232.36 | 754,271.55 |
| 11/05/19 | 41931 | TERRILL RUST | Final Distribution [Docket No.: 2093] | 7100-000 | | 14.31 | 754,257.24 |
| 11/05/19 | 41932 | D.S.A. FINANCE CORP. | Final Distribution [Docket No.: 2093] | 7100-000 | | 578.58 | 753,678.66 |
| 11/05/19 | 41933 | LANCASTER AREA SEWER AUTHORITY | Final Distribution [Docket No.: 2093] | 7100-000 | | 5.69 | 753,672.97 |
| 11/05/19 | 41934 | HANCOCK & MOORE, INC. | Final Distribution [Docket No.: 2093] | 7100-000 | | 5,035.39 | 748,637.58 |
| 11/05/19 | 41935 | KAMAL SAWAGED | Final Distribution [Docket No.: 2093] | 7100-000 | | 21.08 | 748,616.50 |
| 11/05/19 | 41936 | GARY L. WILLIAMS | Voided - Final Distribution [Docket No.: 2093]<br>Voided on 02/17/20 | 7100-004 | | 50.73 | 748,565.77 |
| 11/05/19 | 41937 | PAMELA BETH KEITZ ATTORNEY AT LAW | Stopped Payment - Final Distribution [Docket No.: 2093]<br>Stopped on 02/26/20 | 7100-005 | | 120.51 | 748,445.26 |
| 11/05/19 | 41938 | ROBERT VITALE | Final Distribution [Docket No.: 2093] | 7100-000 | | 26.49 | 748,418.77 |
| 11/05/19 | 41939 | GEORGE MYZITHRAS | Stopped Payment - Final Distribution [Docket No.: 2093]<br>Stopped on 02/26/20 | 7100-005 | | 66.51 | 748,352.26 |
| 11/05/19 | 41940 | PHYLLIS PROFFER | Voided - Final Distribution [Docket No.: 2093]<br>Voided on 02/17/20 | 7100-004 | | 5.67 | 748,346.59 |
| 11/05/19 | 41941 | VIRGILINO CUNHA | Final Distribution [Docket No.: 2093] | 7100-000 | | 12.04 | 748,334.55 |
| 11/05/19 | 41942 | SUSAN KLINGLER | Final Distribution [Docket No.: 2093] | 7100-000 | | 10.53 | 748,324.02 |
| 11/05/19 | 41943 | SHIRLEY MCNEIL | Final Distribution [Docket No.: 2093] | 7100-000 | | 29.51 | 748,294.51 |
| 11/05/19 | 41944 | PAUL MEYER | Final Distribution [Docket No.: 2093] | 7100-000 | | 43.48 | 748,251.03 |
| 11/05/19 | 41945 | JOSEPH MILLER | Final Distribution [Docket No.: 2093] | 7100-000 | | 95.81 | 748,155.22 |
| 11/05/19 | 41946 | CHARLES REGO | Final Distribution [Docket No.: 2093] | 7100-000 | | 103.00 | 748,052.22 |
| 11/05/19 | 41947 | RICHARD RIVERA | Final Distribution [Docket No.: 2093] | 7100-000 | | 76.24 | 747,975.98 |
| 11/05/19 | 41948 | RICHARD SULIGA | Final Distribution [Docket No.: 2093] | 7100-000 | | 97.20 | 747,878.78 |
| 11/05/19 | 41949 | OLIN THOMPSON | Final Distribution [Docket No.: 2093] | 7100-000 | | 71.26 | 747,807.52 |

| | | | Subtotals : | | $0.00 | $9,132.06 | |

Exhibit 9

# Form 2

Page: 149

## Cash Receipts And Disbursements Record

**Case Number:** 04-12030
**Case Name:** BREUNERS HOME FURNISHINGS CORP.

**Taxpayer ID #:** **-***6647
**Period Ending:** 11/13/20

**Trustee:** Alfred T. Giuliano, Trustee (DE) (500670)
**Bank Name:** Mechanics Bank
**Account:** ******7666 - Checking Account
**Blanket Bond:** $5,000,000.00 (per case limit)
**Separate Bond:** N/A

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 11/05/19 | 41950 | GIUSEPPE DINICOLA | Final Distribution [Docket No.: 2093] | 7100-000 | | 117.47 | 747,690.05 |
| 11/05/19 | 41951 | JOSEPH G. DAVIS | Final Distribution [Docket No.: 2093] | 7100-000 | | 117.47 | 747,572.58 |
| 11/05/19 | 41952 | BRETT DUCA | Final Distribution [Docket No.: 2093] | 7100-000 | | 151.93 | 747,420.65 |
| 11/05/19 | 41953 | JOHN ARKINS | Final Distribution [Docket No.: 2093] | 7100-000 | | 95.10 | 747,325.55 |
| 11/05/19 | 41954 | CARLOS BERMUDEZ | Final Distribution [Docket No.: 2093] | 7100-000 | | 5.38 | 747,320.17 |
| 11/05/19 | 41955 | HECTOR ALVAREZ | Voided - Final Distribution [Docket No.: 2093]<br>Voided on 01/14/20 | 7100-004 | | 71.26 | 747,248.91 |
| 11/05/19 | 41956 | LOCAL 177 UNION PENSION FUND | Final Distribution [Docket No.: 2093] | 7100-000 | | 42,908.04 | 704,340.87 |
| 11/05/19 | 41957 | LEONARD WALKER | Stopped Payment - Final Distribution [Docket No.: 2093]<br>Stopped on 02/26/20 | 7100-005 | | 44.34 | 704,296.53 |
| 11/05/19 | 41958 | DONNA VOLLMAN | Final Distribution [Docket No.: 2093] | 7100-000 | | 10.53 | 704,286.00 |
| 11/05/19 | 41959 | ARNOLD LOCKE | Final Distribution [Docket No.: 2093] | 7100-000 | | 411.84 | 703,874.16 |
| 11/05/19 | 41960 | DENNIS ETZEL | Final Distribution [Docket No.: 2093] | 7100-000 | | 94.61 | 703,779.55 |
| 11/05/19 | 41961 | GIUSEPPE INFANTE | Final Distribution [Docket No.: 2093] | 7100-000 | | 97.20 | 703,682.35 |
| 11/05/19 | 41962 | JOHN LETSO | Voided - Final Distribution [Docket No.: 2093]<br>Voided on 01/22/20 | 7100-004 | | 94.61 | 703,587.74 |
| 11/05/19 | 41963 | JACK LITWIN | Final Distribution [Docket No.: 2093] | 7100-000 | | 93.41 | 703,494.33 |
| 11/05/19 | 41964 | DAVE MALICHER | Final Distribution [Docket No.: 2093] | 7100-000 | | 95.81 | 703,398.52 |
| 11/05/19 | 41965 | ROBERT MASSEY | Stopped Payment - Final Distribution [Docket No.: 2093]<br>Stopped on 02/26/20 | 7100-005 | | 44.34 | 703,354.18 |
| 11/05/19 | 41966 | DOMENICO MAUCIONE | Final Distribution [Docket No.: 2093] | 7100-000 | | 97.20 | 703,256.98 |
| 11/05/19 | 41967 | CARL MCGILL | Final Distribution [Docket No.: 2093] | 7100-000 | | 70.07 | 703,186.91 |
| 11/05/19 | 41968 | PHILIP DACRUZ | Final Distribution [Docket No.: 2093] | 7100-000 | | 94.61 | 703,092.30 |
| 11/05/19 | 41969 | GREGORY DIXON | Final Distribution [Docket No.: 2093] | 7100-000 | | 70.07 | 703,022.23 |
| 11/05/19 | 41970 | RAUL CHAVEZ | Stopped - Final Distribution [Docket No.: 2093]<br>Stopped on 01/22/20 | 7100-005 | | 97.20 | 702,925.03 |
| 11/05/19 | 41971 | Juan Bedoya | Final Distribution [Docket No.: 2093] | 7100-000 | | 71.26 | 702,853.77 |
| 11/05/19 | 41972 | MICHAEL BENKO | Final Distribution [Docket No.: 2093] | 7100-000 | | 97.20 | 702,756.57 |
| 11/05/19 | 41973 | JOANNE NUTTER | Stopped Payment - Final Distribution [Docket No.: 2093]<br>Stopped on 02/26/20 | 7100-005 | | 642.29 | 702,114.28 |
| 11/05/19 | 41974 | MIROSLAWA WARSZAWA | Stopped Payment - Final Distribution [Docket No.: 2093]<br>Stopped on 02/26/20 | 7100-005 | | 48.48 | 702,065.80 |
| 11/05/19 | 41975 | ESTELE DIAZ | Final Distribution [Docket No.: 2093] | 7100-000 | | 10.53 | 702,055.27 |

Subtotals :          $0.00          $45,752.25

{} Asset reference(s)                                                                                                           Printed: 11/13/2020 05:11 PM    V.20.24

Exhibit 9

# Form 2

Page: 150

## Cash Receipts And Disbursements Record

**Case Number:** 04-12030
**Case Name:** BREUNERS HOME FURNISHINGS CORP.

**Taxpayer ID #:** **-***6647
**Period Ending:** 11/13/20

**Trustee:** Alfred T. Giuliano, Trustee (DE) (500670)
**Bank Name:** Mechanics Bank
**Account:** ******7666 - Checking Account
**Blanket Bond:** $5,000,000.00 (per case limit)
**Separate Bond:** N/A

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 11/05/19 | 41976 | TOMASENA ENOCH | Final Distribution [Docket No.: 2093] | 7100-000 | | 48.48 | 702,006.79 |
| 11/05/19 | 41977 | VIVIAN FRAZIER-BRADLEY | Final Distribution [Docket No.: 2093] | 7100-000 | | 10.53 | 701,996.26 |
| 11/05/19 | 41978 | GEORGE NUTTER | Stopped Payment - Final Distribution [Docket No.: 2093]<br>Stopped on 02/26/20 | 7100-005 | | 95.81 | 701,900.45 |
| 11/05/19 | 41979 | UNITED WATER, DE | Final Distribution [Docket No.: 2093] | 7100-000 | | 12.55 | 701,887.90 |
| 11/05/19 | 41980 | SARMAS TANUKU | Voided - Final Distribution [Docket No.: 2093]<br>Voided on 02/17/20 | 7100-004 | | 7.18 | 701,880.72 |
| 11/05/19 | 41981 | ALEKSANDER JOZEPARA | Final Distribution [Docket No.: 2093] | 7100-000 | | 18.94 | 701,861.78 |
| 11/05/19 | 41982 | JOAN GRIMA | Stopped Payment - Final Distribution [Docket No.: 2093]<br>Stopped on 02/26/20 | 7100-005 | | 21.82 | 701,839.96 |
| 11/05/19 | 41983 | SILLS CUMMIS EPSTEIN &<br>GROSS P.C. | Final Distribution [Docket No.: 2093] | 7100-000 | | 872.19 | 700,967.77 |
| 11/05/19 | 41984 | TERESA M GARCIA | Voided - Final Distribution [Docket No.: 2093]<br>Voided on 02/17/20 | 7100-004 | | 22.51 | 700,945.26 |
| 11/05/19 | 41985 | LIDO L PUCCINI | Final Distribution [Docket No.: 2093] | 7100-000 | | 122.64 | 700,822.62 |
| 11/05/19 | 41986 | SOUTHERN CT NEWSPAPERS,<br>INC | Voided - Final Distribution [Docket No.: 2093]<br>Voided on 02/17/20 | 7100-004 | | 556.30 | 700,266.32 |
| 11/05/19 | 41987 | JOSEPH & DIANE SBRANTI | Voided - Final Distribution [Docket No.: 2093]<br>Voided on 02/17/20 | 7100-004 | | 35.47 | 700,230.85 |
| 11/05/19 | 41988 | SHARON SELL | Final Distribution [Docket No.: 2093] | 7100-000 | | 8.88 | 700,221.97 |
| 11/05/19 | 41989 | BRENDA JONES | Final Distribution [Docket No.: 2093] | 7100-000 | | 7.15 | 700,214.82 |
| 11/05/19 | 41990 | JOHN T. HANSEN | Final Distribution [Docket No.: 2093] | 7100-000 | | 35.03 | 700,179.79 |
| 11/05/19 | 41991 | ACETYLENE SUPPLY COMPANY | Final Distribution [Docket No.: 2093] | 7100-000 | | 5.52 | 700,174.27 |
| 11/05/19 | 41992 | PITNEY BOWES CREDIT<br>CORPORATION | Final Distribution [Docket No.: 2093] | 7100-000 | | 205.63 | 699,968.64 |
| 11/05/19 | 41993 | ROBIN HICKEY | Final Distribution [Docket No.: 2093] | 7100-000 | | 25.96 | 699,942.68 |
| 11/05/19 | 41994 | STEPHANIE H. PERFETTI | Stopped Payment - Final Distribution [Docket No.: 2093]<br>Stopped on 02/26/20 | 7100-005 | | 8.80 | 699,933.88 |
| 11/05/19 | 41995 | TRACY RICHARDS | Final Distribution [Docket No.: 2093] | 7100-000 | | 12.37 | 699,921.51 |
| 11/05/19 | 41996 | ALL COUNTY SWEEPING INC. | Final Distribution [Docket No.: 2093] | 7100-000 | | 18.82 | 699,902.69 |
| 11/05/19 | 41997 | MARK KLAPHOLZ | Final Distribution [Docket No.: 2093] | 7100-000 | | 10.83 | 699,891.86 |
| 11/05/19 | 41998 | JOAN S. WEIMER | Stopped Payment - Final Distribution [Docket No.: 2093]<br>Stopped on 02/26/20 | 7100-005 | | 8.01 | 699,883.85 |
| 11/05/19 | 41999 | LAZAR INDUSTRIES LLC | Stopped Payment - Final Distribution [Docket | 7100-005 | | 737.56 | 699,146.29 |

Subtotals :     $0.00     $2,908.98

Exhibit 9

# Form 2

Page: 151

## Cash Receipts And Disbursements Record

**Case Number:** 04-12030
**Case Name:** BREUNERS HOME FURNISHINGS CORP.

**Taxpayer ID #:** **-***6647
**Period Ending:** 11/13/20

**Trustee:** Alfred T. Giuliano, Trustee (DE) (500670)
**Bank Name:** Mechanics Bank
**Account:** ******7666 - Checking Account
**Blanket Bond:** $5,000,000.00  (per case limit)
**Separate Bond:** N/A

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | 5<br><br>T-Code | 6<br>Receipts<br>$ | 7<br>Disbursements<br>$ | <br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| | | | No.: 2093]<br>Stopped on 02/26/20 | | | | |
| 11/05/19 | 42000 | JONATHAN S. SCHEICK | Stopped Payment - Final Distribution [Docket No.: 2093]<br>Stopped on 02/26/20 | 7100-005 | | 80.34 | 699,065.95 |
| 11/05/19 | 42001 | JENNIFER ORTELLE | Final Distribution [Docket No.: 2093] | 7100-000 | | 7.26 | 699,058.69 |
| 11/05/19 | 42002 | BARBARA FRANKOWSKI | Final Distribution [Docket No.: 2093] | 7100-000 | | 99.25 | 698,959.44 |
| 11/05/19 | 42003 | OZYMANDIAS, INC | Stopped Payment - Final Distribution [Docket No.: 2093]<br>Stopped on 02/26/20 | 7100-005 | | 7.10 | 698,952.34 |
| 11/05/19 | 42004 | Kravco Simon Company<br>Agent/Owner | Final Distribution [Docket No.: 2093] | 7100-000 | | 8,811.13 | 690,141.21 |
| 11/05/19 | 42005 | Trestle Partners, L.P. | Stopped Payment - Final Distribution [Docket No.: 2093]<br>Stopped on 01/24/20 | 7100-005 | | 56,042.62 | 634,098.59 |
| 11/05/19 | 42006 | INGRID DEHLER | Final Distribution [Docket No.: 2093] | 7100-000 | | 40.90 | 634,057.69 |
| 11/05/19 | 42007 | ASOKA BALARATNA | Final Distribution [Docket No.: 2093] | 7100-000 | | 13.07 | 634,044.62 |
| 11/05/19 | 42008 | MARCIA O'DONNELL | Voided - Final Distribution [Docket No.: 2093]<br>Voided on 02/17/20 | 7100-004 | | 7.19 | 634,037.43 |
| 11/05/19 | 42009 | DELIN ZHU & LUCY YING LU | Stopped Payment - Final Distribution [Docket No.: 2093]<br>Stopped on 02/26/20 | 7100-005 | | 9.66 | 634,027.77 |
| 11/05/19 | 42010 | DESIGN INSTITUTE AMERICA, INC. | Voided - Final Distribution [Docket No.: 2093]<br>Voided on 02/24/20 | 7100-004 | | 7,967.72 | 626,060.05 |
| 11/05/19 | 42011 | SOURCE Y | Stopped Payment - Final Distribution [Docket No.: 2093]<br>Stopped on 02/26/20 | 7100-005 | | 2,690.99 | 623,369.06 |
| 11/05/19 | 42012 | DECORO USA | Voided - Final Distribution [Docket No.: 2093]<br>Voided on 02/07/20 | 7100-004 | | 5,020.84 | 618,348.22 |
| 11/05/19 | 42013 | EXCELSIOR DESIGNS INC. | Final Distribution [Docket No.: 2093] | 7100-000 | | 4,433.79 | 613,914.43 |
| 11/05/19 | 42014 | EXCELSIOR DESIGNS INC. | Final Distribution [Docket No.: 2093] | 7100-000 | | 1,795.10 | 612,119.33 |
| 11/05/19 | 42015 | EXCELSIOR DESIGNS INC. | Final Distribution [Docket No.: 2093] | 7100-000 | | 6,097.63 | 606,021.70 |
| 11/05/19 | 42016 | EXCELSIOR DESIGNS INC. | Final Distribution [Docket No.: 2093] | 7100-000 | | 1,969.94 | 604,051.76 |
| 11/05/19 | 42017 | EXCELSIOR DESIGNS INC. | Final Distribution [Docket No.: 2093] | 7100-000 | | 242.43 | 603,809.33 |
| 11/05/19 | 42018 | EXCELSIOR DESIGNS INC. | Final Distribution [Docket No.: 2093] | 7100-000 | | 73.97 | 603,735.36 |
| 11/05/19 | 42019 | EXCELSIOR DESIGNS INC. | Final Distribution [Docket No.: 2093] | 7100-000 | | 288.79 | 603,446.57 |
| 11/05/19 | 42020 | SUPPLY CHAIN SERVICES | Voided - Final Distribution [Docket No.: 2093]<br>Voided on 02/17/20 | 7100-004 | | 692.09 | 602,754.48 |

| | | | Subtotals : | | $0.00 | $96,391.81 | |

Exhibit 9

# Form 2

Page: 152

## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case Number:** 04-12030 | |
| **Case Name:** BREUNERS HOME FURNISHINGS CORP. | |
| **Taxpayer ID #:** **-***6647 | |
| **Period Ending:** 11/13/20 | |

| | |
|---|---|
| **Trustee:** Alfred T. Giuliano, Trustee (DE) (500670) | |
| **Bank Name:** Mechanics Bank | |
| **Account:** ******7666 - Checking Account | |
| **Blanket Bond:** $5,000,000.00  (per case limit) | |
| **Separate Bond:** N/A | |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 11/05/19 | 42021 | ROBERT S. BUZZARD | Stopped Payment - Final Distribution [Docket No.: 2093]<br>Stopped on 02/26/20 | 7100-005 | | 16.90 | 602,737.58 |
| 11/05/19 | 42022 | ANGELINA VILLESCAZ | Voided I- Final Distribution [Docket No.: 2093]<br>Voided on 02/17/20 | 7100-004 | | 51.32 | 602,686.26 |
| 11/05/19 | 42023 | RENEE JAYKO | Final Distribution [Docket No.: 2093] | 7100-000 | | 29.08 | 602,657.18 |
| 11/05/19 | 42024 | BRENDA CONSIDINE | Final Distribution [Docket No.: 2093] | 7100-000 | | 33.24 | 602,623.94 |
| 11/05/19 | 42025 | CALLIGARIS USA INC | Final Distribution [Docket No.: 2093] | 7100-000 | | 397.91 | 602,226.03 |
| 11/05/19 | 42026 | THE RASCHELLA COLLECTION, INC. | Voided - Final Distribution [Docket No.: 2093]<br>Voided on 02/17/20 | 7100-004 | | 2,898.89 | 599,327.14 |
| 11/05/19 | 42027 | MILLER'S FURNITURE, INC. | Stopped Payment - Final Distribution [Docket No.: 2093]<br>Stopped on 02/26/20 | 7100-005 | | 8,582.88 | 590,744.26 |
| 11/05/19 | 42028 | International Direct Container Source LLC | Voided - Final Distribution [Docket No.: 2093]<br>Voided on 02/17/20 | 7100-004 | | 15,609.06 | 575,135.20 |
| 11/05/19 | 42029 | JAMES D. DRAPER | Final Distribution [Docket No.: 2093] | 7100-000 | | 92.50 | 575,042.70 |
| 11/05/19 | 42030 | PATRIOT NEWS, CO. | Final Distribution [Docket No.: 2093] | 7100-000 | | 842.09 | 574,200.61 |
| 11/05/19 | 42031 | MINK RUG COMPANY | Final Distribution [Docket No.: 2093] | 7100-000 | | 22,179.32 | 552,021.29 |
| 11/05/19 | 42032 | W. Kenneth Greenwood & Florence Greenwood, et al | Final Distribution [Docket No.: 2093] | 7100-000 | | 4,289.38 | 547,731.91 |
| 11/05/19 | 42033 | MCS REALTY LLC | Voided - Final Distribution [Docket No.: 2093]<br>Voided on 02/14/20 | 7100-004 | | 235.61 | 547,496.30 |
| 11/05/19 | 42034 | AMERICAN LEASING CORPORATION | Final Distribution [Docket No.: 2093] | 7100-000 | | 5,992.41 | 541,503.89 |
| 11/05/19 | 42035 | AT SYSTEMS WEST | Voided - Final Distribution [Docket No.: 2093]<br>Voided on 02/06/20 | 7100-004 | | 135.80 | 541,368.09 |
| 11/05/19 | 42036 | WNEW-FM | Final Distribution [Docket No.: 2093] | 7100-000 | | 795.73 | 540,572.36 |
| 11/05/19 | 42037 | GIOVANNI PERNICE | Stopped Payment - Final Distribution [Docket No.: 2093]<br>Stopped on 02/26/20 | 7100-005 | | 30.23 | 540,542.13 |
| 11/05/19 | 42038 | F. H. Swishing Plumbing & Heating Co. | Final Distribution [Docket No.: 2093] | 7100-000 | | 6.10 | 540,536.03 |
| 11/05/19 | 42039 | IUPAT INDUSTRY PENSION FUND | Final Distribution [Docket No.: 2093] | 7100-000 | | 11,070.94 | 529,465.09 |
| 11/05/19 | 42040 | David S. & Debbie McGarry | Stopped Payment - Final Distribution [Docket No.: 2093]<br>Stopped on 02/26/20 | 7100-005 | | 43.01 | 529,422.08 |
| 11/05/19 | 42041 | JACKSON LEWIS LLP | Final Distribution [Docket No.: 2093] | 7100-000 | | 577.87 | 528,844.21 |
| 11/05/19 | 42042 | JILL STERN SPACE PLANNING & | Stopped Payment - Final Distribution [Docket | 7100-005 | | 111.25 | 528,732.96 |

| | | | | Subtotals : | $0.00 | $74,021.52 | |

Exhibit 9

# Form 2

Page: 153

## Cash Receipts And Disbursements Record

**Case Number:** 04-12030
**Case Name:** BREUNERS HOME FURNISHINGS CORP.

**Taxpayer ID #:** **-***6647
**Period Ending:** 11/13/20

**Trustee:** Alfred T. Giuliano, Trustee (DE) (500670)
**Bank Name:** Mechanics Bank
**Account:** ******7666 - Checking Account
**Blanket Bond:** $5,000,000.00  (per case limit)
**Separate Bond:** N/A

| 1 Trans. Date | 2 {Ref #} / Check # | 3 Paid To / Received From | 4 Description of Transaction | 5 T-Code | 6 Receipts $ | 7 Disbursements $ | Checking Account Balance |
|---|---|---|---|---|---|---|---|
| | | DESIGN | No.: 2093] Stopped on 02/26/20 | | | | |
| 11/05/19 | 42043 | YONAS SEYOUM | Final Distribution [Docket No.: 2093] | 7100-000 | | 26.77 | 528,706.19 |
| 11/05/19 | 42044 | LIFT, INC. | Voided - Final Distribution [Docket No.: 2093] Voided on 02/17/20 | 7100-004 | | 327.80 | 528,378.39 |
| 11/05/19 | 42045 | SONDRA SHAPIRO | Final Distribution [Docket No.: 2093] | 7100-000 | | 17.34 | 528,361.05 |
| 11/05/19 | 42046 | DIANE BABIJ | Final Distribution [Docket No.: 2093] | 7100-000 | | 36.75 | 528,324.30 |
| 11/05/19 | 42047 | ROBERT KIRCH | Final Distribution [Docket No.: 2093] | 7100-000 | | 35.10 | 528,289.20 |
| 11/05/19 | 42048 | JOHN TURANO & SONS, INC. | Voided - Final Distribution [Docket No.: 2093] Voided on 02/17/20 | 7100-004 | | 7,451.07 | 520,838.13 |
| 11/05/19 | 42049 | METROPOLITAN EDISON COMPANY | Final Distribution [Docket No.: 2093] | 7100-000 | | 405.93 | 520,432.20 |
| 11/05/19 | 42050 | BARLEY SNYDER LLC | Final Distribution [Docket No.: 2093] | 7100-000 | | 963.09 | 519,469.11 |
| 11/05/19 | 42051 | THOMAS & CAROLINE SULLIVAN | Stopped Payment - Final Distribution [Docket No.: 2093] Stopped on 02/26/20 | 7100-005 | | 139.18 | 519,329.93 |
| 11/05/19 | 42052 | DENISE WALTUCH SLUSAREV | Final Distribution [Docket No.: 2093] | 7100-000 | | 9.21 | 519,320.72 |
| 11/05/19 | 42053 | JERSEY CENTRAL POWER & LIGHT, CO. | Final Distribution [Docket No.: 2093] | 7100-000 | | 826.77 | 518,493.95 |
| 11/05/19 | 42054 | MARK G. JACKSON | Stopped Payment - Final Distribution [Docket No.: 2093] Stopped on 02/26/20 | 7100-005 | | 181.16 | 518,312.79 |
| 11/05/19 | 42055 | LALEH ESMAILI | Final Distribution [Docket No.: 2093] | 7100-000 | | 49.59 | 518,263.20 |
| 11/05/19 | 42056 | RALPH LARSEN | Final Distribution [Docket No.: 2093] | 7100-000 | | 13.02 | 518,250.18 |
| 11/05/19 | 42057 | LISA M. ELLSWORTH | Voided - Final Distribution [Docket No.: 2093] Voided on 02/10/20 | 7100-004 | | 16.88 | 518,233.30 |
| 11/05/19 | 42058 | DAILY REPUBLIC | Final Distribution [Docket No.: 2093] | 7100-000 | | 168.96 | 518,064.34 |
| 11/05/19 | 42059 | AMALIA APUZZIO | Stopped Payment - Final Distribution [Docket No.: 2093] Stopped on 02/26/20 | 7100-005 | | 5.97 | 518,058.37 |
| 11/05/19 | 42060 | CHANG YOUNG JO | Final Distribution [Docket No.: 2093] | 7100-000 | | 36.72 | 518,021.65 |
| 11/05/19 | 42061 | DOUG & JACKIE MONNIN | Final Distribution [Docket No.: 2093] | 7100-000 | | 13.36 | 518,008.29 |
| 11/05/19 | 42062 | DONALD P. MUELLER, JR. | Stopped Payment - Final Distribution [Docket No.: 2093] Stopped on 02/26/20 | 7100-005 | | 13.30 | 517,994.99 |
| 11/05/19 | 42063 | DONG-JING ZOU | Stopped Payment - Final Distribution [Docket No.: 2093] Stopped on 02/26/20 | 7100-005 | | 12.35 | 517,982.64 |

Subtotals :  $0.00  $10,750.32

Exhibit 9

# Form 2

Page: 154

## Cash Receipts And Disbursements Record

**Case Number:** 04-12030
**Case Name:** BREUNERS HOME FURNISHINGS CORP.

**Taxpayer ID #:** **-***6647
**Period Ending:** 11/13/20

**Trustee:** Alfred T. Giuliano, Trustee (DE) (500670)
**Bank Name:** Mechanics Bank
**Account:** ******7666 - Checking Account
**Blanket Bond:** $5,000,000.00  (per case limit)
**Separate Bond:** N/A

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 11/05/19 | 42064 | LANCASTER PAINT & GLASS CO. | Final Distribution [Docket No.: 2093] | 7100-000 | | 8.43 | 517,974.21 |
| 11/05/19 | 42065 | BRENDAN RYAN | Voided - Final Distribution [Docket No.: 2093]<br>Voided on 02/17/20 | 7100-004 | | 26.64 | 517,947.57 |
| 11/05/19 | 42066 | ROBERT & JENNETTE BATTIPAGLIA | Stopped Payment - Final Distribution [Docket No.: 2093]<br>Stopped on 02/26/20 | 7100-005 | | 15.78 | 517,931.79 |
| 11/05/19 | 42067 | GINA BETTENCOURT | Final Distribution [Docket No.: 2093] | 7100-000 | | 20.71 | 517,911.08 |
| 11/05/19 | 42068 | LINDA AND DANIEL BERGEN | Voided - Final Distribution [Docket No.: 2093]<br>Voided on 02/06/20 | 7100-004 | | 66.21 | 517,844.87 |
| 11/05/19 | 42069 | DELTA INVESTIGATIONS, LLC | Final Distribution [Docket No.: 2093] | 7100-000 | | 163.32 | 517,681.55 |
| 11/05/19 | 42070 | NICHOLAS M. CASCELLA | Final Distribution [Docket No.: 2093] | 7100-000 | | 22.56 | 517,658.99 |
| 11/05/19 | 42071 | MARGARET E. ROESSER | Final Distribution [Docket No.: 2093] | 7100-000 | | 14.20 | 517,644.79 |
| 11/05/19 | 42072 | J & G UNION CITY GLASS, INC. | Final Distribution [Docket No.: 2093] | 7100-000 | | 13.08 | 517,631.71 |
| 11/05/19 | 42073 | ALBERT E. ALEXANDER | Voided - Final Distribution [Docket No.: 2093]<br>Voided on 02/06/20 | 7100-004 | | 19.92 | 517,611.79 |
| 11/05/19 | 42074 | ANTONINA & MARINO CASOLE | Final Distribution [Docket No.: 2093] | 7100-000 | | 48.04 | 517,563.75 |
| 11/05/19 | 42075 | ROBERT AND JENNY CLAYTON | Voided - Final Distribution [Docket No.: 2093]<br>Voided on 02/07/20 | 7100-004 | | 8.88 | 517,554.87 |
| 11/05/19 | 42076 | DIMPLEX NORTH AMERICA LIMITED | Final Distribution [Docket No.: 2093] | 7100-000 | | 203.62 | 517,351.25 |
| 11/05/19 | 42077 | SAROKEN-PROIETTI, INC. | Final Distribution [Docket No.: 2093] | 7100-000 | | 5,840.88 | 511,510.37 |
| 11/05/19 | 42078 | MABEL ACOSTA | Final Distribution [Docket No.: 2093] | 7100-000 | | 22.72 | 511,487.65 |
| 11/05/19 | 42079 | Test Rite Products Corporation | Final Distribution [Docket No.: 2093] | 7100-000 | | 2,292.46 | 509,195.19 |
| 11/05/19 | 42080 | BERNARD ROBERT NTEGEYE | Voided - Final Distribution [Docket No.: 2093]<br>Voided on 02/14/20 | 7100-004 | | 57.67 | 509,137.52 |
| 11/05/19 | 42081 | STEPHEN RICHARD FORD | Final Distribution [Docket No.: 2093] | 7100-000 | | 6.55 | 509,130.97 |
| 11/05/19 | 42082 | WILLIAMS SCOTSMAN, INC. | Voided - Final Distribution [Docket No.: 2093]<br>Voided on 02/17/20 | 7100-004 | | 6.91 | 509,124.06 |
| 11/05/19 | 42083 | MARY & TOM CORCORAN | Voided - Final Distribution [Docket No.: 2093]<br>Voided on 02/13/20 | 7100-004 | | 13.05 | 509,111.01 |
| 11/05/19 | 42084 | VIACOM OUTDOOR, INC. | Voided - Final Distribution [Docket No.: 2093]<br>Voided on 02/17/20 | 7100-004 | | 460.53 | 508,650.48 |
| 11/05/19 | 42085 | Lewis Davis & Bernice Batson | Stopped Payment - Final Distribution [Docket No.: 2093]<br>Stopped on 02/26/20 | 7100-005 | | 14.20 | 508,636.28 |
| 11/05/19 | 42086 | ORANGE AND ROCKLAND UTILITIES, INC. | Final Distribution [Docket No.: 2093] | 7100-000 | | 231.72 | 508,404.56 |
| 11/05/19 | 42087 | READING EAGLE COMPANY | Final Distribution [Docket No.: 2093] | 7100-000 | | 380.06 | 508,024.50 |

Subtotals :    $0.00    $9,958.14

{} Asset reference(s)

Printed: 11/13/2020 05:11 PM    V.20.24

Exhibit 9

# Form 2

## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case Number:** | 04-12030 | |
| **Case Name:** | BREUNERS HOME FURNISHINGS CORP. | |
| **Taxpayer ID #:** | **-***6647 | |
| **Period Ending:** | 11/13/20 | |

| | |
|---|---|
| **Trustee:** | Alfred T. Giuliano, Trustee (DE) (500670) |
| **Bank Name:** | Mechanics Bank |
| **Account:** | ******7666 - Checking Account |
| **Blanket Bond:** | $5,000,000.00  (per case limit) |
| **Separate Bond:** | N/A |

| 1 Trans. Date | 2 {Ref #} / Check # | 3 Paid To / Received From | 4 Description of Transaction | 5 Receipts $ | 6 Disbursements $ | 7 Checking Account Balance |
|---|---|---|---|---|---|---|
| 11/05/19 | 42088 | KATHLEEN ANNE GARCIA | Stopped Payment - Final Distribution [Docket No.: 2093] Stopped on 02/26/20 | 7100-005 | | 14.49 | 508,010.01 |
| 11/05/19 | 42089 | JOHN L. PAPKA | Final Distribution [Docket No.: 2093] | 7100-000 | | 15.32 | 507,994.69 |
| 11/05/19 | 42090 | JENNIFER REISIG | Stopped Payment - Final Distribution [Docket No.: 2093] Stopped on 02/26/20 | 7100-005 | | 9.03 | 507,985.66 |
| 11/05/19 | 42091 | ANTHONY V. SMITH | Stopped Payment - Final Distribution [Docket No.: 2093] Stopped on 02/26/20 | 7100-005 | | 198.86 | 507,786.80 |
| 11/05/19 | 42092 | MEGAN KEARNEY-BAILIE | Final Distribution [Docket No.: 2093] | 7100-000 | | 73.11 | 507,713.69 |
| 11/05/19 | 42093 | RYDER TRUCK RENTAL, INC. | Final Distribution [Docket No.: 2093] | 7100-000 | | 1,592.12 | 506,121.57 |
| 11/05/19 | 42094 | VERNON & DENISE SHEPARD | Final Distribution [Docket No.: 2093] | 7100-000 | | 94.68 | 506,026.89 |
| 11/05/19 | 42095 | CHRISTIE LYNN WINSLETT | Stopped Payment - Final Distribution [Docket No.: 2093] Stopped on 02/26/20 | 7100-005 | | 16.33 | 506,010.56 |
| 11/05/19 | 42096 | JOHN N. SAUDER AUTO CO. | Final Distribution [Docket No.: 2093] | 7100-000 | | 112.70 | 505,897.86 |
| 11/05/19 | 42097 | BERMEX INTERNATIONAL, INC. | Final Distribution [Docket No.: 2093] | 7100-000 | | 4,497.06 | 501,400.80 |
| 11/05/19 | 42098 | JUST MY STYLE PROMOTIONS | Final Distribution [Docket No.: 2093] | 7100-000 | | 166.24 | 501,234.56 |
| 11/05/19 | 42099 | TOSHIBA AMERICA INFO SYSTEMS | Voided - Final Distribution [Docket No.: 2093] Voided on 02/17/20 | 7100-004 | | 33.63 | 501,200.93 |
| 11/05/19 | 42100 | GE CAPITAL | Stopped Payment - Final Distribution [Docket No.: 2093] Stopped on 02/14/20 | 7100-005 | | 60.90 | 501,140.03 |
| 11/05/19 | 42101 | MARCIA MARGOLIS | Voided - Final Distribution [Docket No.: 2093] Voided on 02/24/20 | 7100-004 | | 13.68 | 501,126.35 |
| 11/05/19 | 42102 | ROBERT S. BRAGA | Final Distribution [Docket No.: 2093] | 7100-000 | | 167.40 | 500,958.95 |
| 11/05/19 | 42103 | JEAN M. HEATON | Voided - Final Distribution [Docket No.: 2093] Voided on 02/17/20 | 7100-004 | | 88.78 | 500,870.17 |
| 11/05/19 | 42104 | RAYLYNN AQUINO | Stopped Payment - Final Distribution [Docket No.: 2093] Stopped on 02/26/20 | 7100-005 | | 7.10 | 500,863.07 |
| 11/05/19 | 42105 | SUZANNE F. RUMPF | Final Distribution [Docket No.: 2093] | 7100-000 | | 5.62 | 500,857.45 |
| 11/05/19 | 42106 | MATHEW  M. MATHEW | Final Distribution [Docket No.: 2093] | 7100-000 | | 15.39 | 500,842.06 |
| 11/05/19 | 42107 | MORGAN ENVIRONMENTAL SERVICES, INC. | Voided - Final Distribution [Docket No.: 2093] Voided on 02/17/20 | 7100-004 | | 71.74 | 500,770.32 |
| 11/05/19 | 42108 | VITTORIA PANTIANO | Final Distribution [Docket No.: 2093] | 7100-000 | | 30.18 | 500,740.14 |
| 11/05/19 | 42109 | DECISIONONE | Final Distribution [Docket No.: 2093] | 7100-000 | | 44.21 | 500,695.93 |

| | | | Subtotals : | $0.00 | $7,328.57 | |

Exhibit 9

# Form 2

Page: 156

## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case Number:** 04-12030 | **Trustee:** Alfred T. Giuliano, Trustee (DE) (500670) |
| **Case Name:** BREUNERS HOME FURNISHINGS CORP. | **Bank Name:** Mechanics Bank |
| | **Account:** ******7666 - Checking Account |
| **Taxpayer ID #:** **-***6647 | **Blanket Bond:** $5,000,000.00 (per case limit) |
| **Period Ending:** 11/13/20 | **Separate Bond:** N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 11/05/19 | 42110 | WKTU | Final Distribution [Docket No.: 2093] | 7100-000 | | 1,269.74 | 499,426.19 |
| 11/05/19 | 42111 | ADT SECURITY SERVICES | Final Distribution [Docket No.: 2093] | 7100-000 | | 2,097.62 | 497,328.57 |
| 11/05/19 | 42112 | BLOCK & COMPANY | Final Distribution [Docket No.: 2093] | 7100-000 | | 15.95 | 497,312.62 |
| 11/05/19 | 42113 | JAYNE BOYLE-ALTAFFER | Stopped Payment - Final Distribution [Docket No.: 2093]<br>Stopped on 02/26/20 | 7100-005 | | 80.48 | 497,232.14 |
| 11/05/19 | 42114 | RONALD E. TUNISON | Final Distribution [Docket No.: 2093] | 7100-000 | | 31.27 | 497,200.87 |
| 11/05/19 | 42115 | ERIKA SALDUTTI | Final Distribution [Docket No.: 2093] | 7100-000 | | 11.83 | 497,189.04 |
| 11/05/19 | 42116 | PULASKI FURNITURE CORPORATION | Final Distribution [Docket No.: 2093] | 7100-000 | | 1,147.75 | 496,041.29 |
| 11/05/19 | 42117 | PITNEY BOWES CREDIT CORPORATION | Final Distribution [Docket No.: 2093] | 7100-000 | | 49.94 | 495,991.35 |
| 11/05/19 | 42118 | TRENTON WATER WORKS | Voided - Final Distribution [Docket No.: 2093]<br>Voided on 02/24/20 | 7100-004 | | 10.42 | 495,980.93 |
| 11/05/19 | 42119 | RITA SULLINS | Final Distribution [Docket No.: 2093] | 7100-000 | | 7.67 | 495,973.26 |
| 11/05/19 | 42120 | CROWN CREDIT COMPANY | Final Distribution [Docket No.: 2093] | 7100-000 | | 766.91 | 495,206.35 |
| 11/05/19 | 42121 | ROBERT ABBEY, INC. | Final Distribution [Docket No.: 2093] | 7100-000 | | 3,748.69 | 491,457.66 |
| 11/05/19 | 42122 | BEASLEY BROADCASTING t/a WXTU FM | Final Distribution [Docket No.: 2093] | 7100-000 | | 389.81 | 491,067.85 |
| 11/05/19 | 42123 | RONALD L. HURLEY | Final Distribution [Docket No.: 2093] | 7100-000 | | 8.01 | 491,059.84 |
| 11/05/19 | 42124 | MAUREEN CAUNITZ | Final Distribution [Docket No.: 2093] | 7100-000 | | 16.06 | 491,043.78 |
| 11/05/19 | 42125 | ROBERT K. KONEVITCH | Final Distribution [Docket No.: 2093] | 7100-000 | | 30.59 | 491,013.19 |
| 11/05/19 | 42126 | RICHARD STAFF | Final Distribution [Docket No.: 2093] | 7100-000 | | 26.56 | 490,986.63 |
| 11/05/19 | 42127 | SEBASTIAN & SONS, INC. | Final Distribution [Docket No.: 2093] | 7100-000 | | 82.73 | 490,903.90 |
| 11/05/19 | 42128 | DAC ENTERPRISE INC. | Final Distribution [Docket No.: 2093] | 7100-000 | | 25.00 | 490,878.90 |
| 11/05/19 | 42129 | VIVIEN ALTIERI | Final Distribution [Docket No.: 2093] | 7100-000 | | 8.76 | 490,870.14 |
| 11/05/19 | 42130 | DAVID YOUNG | Final Distribution [Docket No.: 2093] | 7100-000 | | 8.32 | 490,861.82 |
| 11/05/19 | 42131 | EMPIRE PAVING, INC. | Voided - Final Distribution [Docket No.: 2093]<br>Voided on 02/13/20 | 7100-004 | | 1,697.26 | 489,164.56 |
| 11/05/19 | 42132 | KATHLEEN ASTERIADES | Stopped Payment - Final Distribution [Docket No.: 2093]<br>Stopped on 02/26/20 | 7100-005 | | 5.19 | 489,159.37 |
| 11/05/19 | 42133 | HELGA HERLA | Final Distribution [Docket No.: 2093] | 7100-000 | | 6.61 | 489,152.76 |
| 11/05/19 | 42134 | WILLIAM YOUNG | Final Distribution [Docket No.: 2093] | 7100-000 | | 47.33 | 489,105.43 |
| 11/05/19 | 42135 | CHRISTINE ENERSEN | Final Distribution [Docket No.: 2093] | 7100-000 | | 31.93 | 489,073.50 |
| 11/05/19 | 42136 | PATRICIA MOORE | Stopped Payment - Final Distribution [Docket No.: 2093]<br>Stopped on 02/26/20 | 7100-005 | | 281.67 | 488,791.83 |

| | | | | Subtotals : | $0.00 | $11,904.10 | |

{} Asset reference(s)

Printed: 11/13/2020 05:11 PM    V.20.24

Exhibit 9

# Form 2

## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case Number:** | 04-12030 | |
| **Case Name:** | BREUNERS HOME FURNISHINGS CORP. | |
| **Taxpayer ID #:** | **-***6647 | |
| **Period Ending:** | 11/13/20 | |

| | |
|---|---|
| **Trustee:** | Alfred T. Giuliano, Trustee (DE) (500670) |
| **Bank Name:** | Mechanics Bank |
| **Account:** | ******7666 - Checking Account |
| **Blanket Bond:** | $5,000,000.00  (per case limit) |
| **Separate Bond:** | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 11/05/19 | 42137 | CAROLYN ROBERTS | Stopped Payment - Final Distribution [Docket No.: 2093]<br>Stopped on 02/26/20 | 7100-005 | | 41.41 | 488,750.42 |
| 11/05/19 | 42138 | KATHLEEN S. SMITH | Final Distribution [Docket No.: 2093] | 7100-000 | | 76.62 | 488,673.80 |
| 11/05/19 | 42139 | JAMES & CHRISTINA GEIS | Voided - Final Distribution [Docket No.: 2093]<br>Voided on 02/10/20 | 7100-004 | | 23.77 | 488,650.03 |
| 11/05/19 | 42140 | MICHAEL & MIRANDA ORNELAS | Stopped Payment - Final Distribution [Docket No.: 2093]<br>Stopped on 02/26/20 | 7100-005 | | 14.94 | 488,635.09 |
| 11/05/19 | 42141 | ALICE M. ROSSI | Final Distribution [Docket No.: 2093] | 7100-000 | | 12.03 | 488,623.06 |
| 11/05/19 | 42142 | JANET FOUNTAIN | Final Distribution [Docket No.: 2093] | 7100-000 | | 23.20 | 488,599.86 |
| 11/05/19 | 42143 | PROFILE LIGHTING & DESIGN | Final Distribution [Docket No.: 2093] | 7100-000 | | 736.54 | 487,863.32 |
| 11/05/19 | 42144 | NANCY BAER TRUCKING, INC. | Final Distribution [Docket No.: 2093] | 7100-000 | | 1,943.29 | 485,920.03 |
| 11/05/19 | 42145 | The Connecticut Light & Power Company | Final Distribution [Docket No.: 2093] | 7100-000 | | 33.89 | 485,886.14 |
| 11/05/19 | 42146 | DELMARVA POWER & LIGHT | Final Distribution [Docket No.: 2093] | 7100-000 | | 979.25 | 484,906.89 |
| 11/05/19 | 42147 | Klaussner Furniture of California, Inc. | Final Distribution [Docket No.: 2093] | 7100-000 | | 1,199.90 | 483,706.99 |
| 11/05/19 | 42148 | Klaussner Furniture of California, Inc. | Final Distribution [Docket No.: 2093] | 7100-000 | | 2,990.08 | 480,716.91 |
| 11/05/19 | 42149 | Ellis Home Furnishings | Final Distribution [Docket No.: 2093] | 7100-000 | | 380.94 | 480,335.97 |
| 11/05/19 | 42150 | Ellis Home Furnishings | Final Distribution [Docket No.: 2093] | 7100-000 | | 985.06 | 479,350.91 |
| 11/05/19 | 42151 | Klaussner Furniture Industries, Inc. | Final Distribution [Docket No.: 2093] | 7100-000 | | 2,898.40 | 476,452.51 |
| 11/05/19 | 42152 | Klaussner Furniture Industries, Inc. | Final Distribution [Docket No.: 2093] | 7100-000 | | 12,240.79 | 464,211.72 |
| 11/05/19 | 42153 | THOMAS J. HANDLER | Final Distribution [Docket No.: 2093] | 7100-000 | | 30.12 | 464,181.60 |
| 11/05/19 | 42154 | MARILYN D. BECKER | Final Distribution [Docket No.: 2093] | 7100-000 | | 10.22 | 464,171.38 |
| 11/05/19 | 42155 | EVELYN SZETU | Final Distribution [Docket No.: 2093] | 7100-000 | | 48.49 | 464,122.89 |
| 11/05/19 | 42156 | KISSOON GOBIN | Stopped Payment - Final Distribution [Docket No.: 2093]<br>Stopped on 02/26/20 | 7100-005 | | 7.82 | 464,115.07 |
| 11/05/19 | 42157 | SUNGARD AVAILIBILITY SERVICES, LP | Final Distribution [Docket No.: 2093] | 7100-000 | | 7,249.27 | 456,865.80 |
| 11/05/19 | 42158 | NELSON MARKHAM | Final Distribution [Docket No.: 2093] | 7100-000 | | 64.20 | 456,801.60 |
| 11/05/19 | 42159 | Sam Moore Furniture Industries, Inc. | Final Distribution [Docket No.: 2093] | 7100-000 | | 5,798.50 | 451,003.10 |
| 11/05/19 | 42160 | LA-Z-BOY Greensboro, Inc., d/b/a Hammary | Final Distribution [Docket No.: 2093] | 7100-000 | | 6,964.04 | 444,039.06 |
| 11/05/19 | 42161 | LA-Z-BOY Greensboro, Inc., d/b/a American Drew | Final Distribution [Docket No.: 2093] | 7100-000 | | 896.45 | 443,142.61 |

Subtotals :                    $0.00           $45,649.22

{} Asset reference(s)

Exhibit 9

# Form 2

Page: 158

## Cash Receipts And Disbursements Record

**Case Number:** 04-12030
**Case Name:** BREUNERS HOME FURNISHINGS CORP.

**Taxpayer ID #:** **-***6647
**Period Ending:** 11/13/20

**Trustee:** Alfred T. Giuliano, Trustee (DE) (500670)
**Bank Name:** Mechanics Bank
**Account:** ******7666 - Checking Account
**Blanket Bond:** $5,000,000.00  (per case limit)
**Separate Bond:** N/A

| 1 Trans. Date | 2 {Ref #} / Check # | 3 Paid To / Received From | 4 Description of Transaction | T-Code | 5 Receipts $ | 6 Disbursements $ | 7 Checking Account Balance |
|---|---|---|---|---|---|---|---|
| 11/05/19 | 42162 | LA-Z-BOY Greensboro, Inc., d/b/a Lea Industries | Final Distribution [Docket No.: 2093] | 7100-000 | | 959.68 | 442,182.93 |
| 11/05/19 | 42163 | LA-Z-BOY Greensboro, Inc., d/b/a Lea Industries | Final Distribution [Docket No.: 2093] | 7100-000 | | 2,740.06 | 439,442.87 |
| 11/05/19 | 42164 | CLAYTON-MARCUS COMPANY, INC. | Final Distribution [Docket No.: 2093] | 7100-000 | | 1,663.67 | 437,779.20 |
| 11/05/19 | 42165 | CLAYTON-MARCUS COMPANY, INC. | Final Distribution [Docket No.: 2093] | 7100-000 | | 5,258.01 | 432,521.19 |
| 11/05/19 | 42166 | LA-Z-BOY Greensboro, Inc., d/b/a American Drew | Final Distribution [Docket No.: 2093] | 7100-000 | | 3,851.60 | 428,669.59 |
| 11/05/19 | 42167 | BAUHAUS USA, INC. | Final Distribution [Docket No.: 2093] | 7100-000 | | 11,868.49 | 416,801.10 |
| 11/05/19 | 42168 | BAUHAUS USA, INC. | Final Distribution [Docket No.: 2093] | 7100-000 | | 3,813.23 | 412,987.87 |
| 11/05/19 | 42169 | CHRISTOPHER OSTROWSKI | Final Distribution [Docket No.: 2093] | 7100-000 | | 12.91 | 412,974.96 |
| 11/05/19 | 42170 | TOWNSHIP OF WALL | Voided - Final Distribution [Docket No.: 2093] Voided on 02/24/20 | 7100-004 | | 6.36 | 412,968.60 |
| 11/05/19 | 42171 | SUSAN JOHNSTON | Final Distribution [Docket No.: 2093] | 7100-000 | | 7.72 | 412,960.88 |
| 11/05/19 | 42172 | LIANE SCHOENBORN | Stopped Payment - Final Distribution [Docket No.: 2093] Stopped on 02/26/20 | 7100-005 | | 22.89 | 412,937.99 |
| 11/05/19 | 42173 | BIANCHI & CO. SPA | Stopped Payment - Final Distribution [Docket No.: 2093] Stopped on 02/26/20 | 7100-005 | | 154.65 | 412,783.34 |
| 11/05/19 | 42174 | ELIZABETH ANGELUCCI | Final Distribution [Docket No.: 2093] | 7100-000 | | 39.64 | 412,743.70 |
| 11/05/19 | 42175 | LANE FURNITURE INDUSTRIES, INC. | Voided - Final Distribution [Docket No.: 2093] Voided on 02/17/20 | 7100-004 | | 98,577.51 | 314,166.19 |
| 11/05/19 | 42176 | MARY E. BURNS | Voided - Final Distribution [Docket No.: 2093] Voided on 02/07/20 | 7100-004 | | 13.45 | 314,152.74 |
| 11/05/19 | 42177 | DUKE TSAI | Stopped Payment - Final Distribution [Docket No.: 2093] Stopped on 02/26/20 | 7100-005 | | 66.03 | 314,086.71 |
| 11/05/19 | 42178 | JEFFREY ROGOFF | Final Distribution [Docket No.: 2093] | 7100-000 | | 7.31 | 314,079.40 |
| 11/05/19 | 42179 | ANNETTE G. EASTMAN | Final Distribution [Docket No.: 2093] | 7100-000 | | 52.72 | 314,026.68 |
| 11/05/19 | 42180 | LAW OFFICES OF PAONE & ZALESKI | Final Distribution [Docket No.: 2093] | 7100-000 | | 9.12 | 314,017.56 |
| 11/05/19 | 42181 | MICHAEL TRAZOFF | Final Distribution [Docket No.: 2093] | 7100-000 | | 17.71 | 313,999.85 |
| 11/05/19 | 42182 | MARY F. COSTA | Stopped Payment - Final Distribution [Docket No.: 2093] Stopped on 02/26/20 | 7100-005 | | 8.28 | 313,991.57 |

Subtotals :               $0.00        $129,151.04

{} Asset reference(s)

Printed: 11/13/2020 05:11 PM    V.20.24

Exhibit 9

# Form 2

## Cash Receipts And Disbursements Record

Page: 159

**Case Number:** 04-12030
**Case Name:** BREUNERS HOME FURNISHINGS CORP.

**Taxpayer ID #:** **-***6647
**Period Ending:** 11/13/20

**Trustee:** Alfred T. Giuliano, Trustee (DE) (500670)
**Bank Name:** Mechanics Bank
**Account:** ******7666 - Checking Account
**Blanket Bond:** $5,000,000.00  (per case limit)
**Separate Bond:** N/A

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | 5<br>T-Code | Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 11/05/19 | 42183 | ANTHONY & SHERRY GARBARINI | Final Distribution [Docket No.: 2093] | 7100-000 | | 59.16 | 313,932.41 |
| 11/05/19 | 42184 | THE JOURNAL NEWS | Voided - Final Distribution [Docket No.: 2093]<br>Voided on 02/17/20 | 7100-004 | | 655.74 | 313,276.67 |
| 11/05/19 | 42185 | CLARENCE B. DEHOFF | Voided - Final Distribution [Docket No.: 2093]<br>Voided on 02/07/20 | 7100-004 | | 11.67 | 313,265.00 |
| 11/05/19 | 42186 | DISCOVER FINANCIAL SERVICES, INC. | Final Distribution [Docket No.: 2093] | 7100-000 | | 3,261.83 | 310,003.17 |
| 11/05/19 | 42187 | Weiman Co., d/b/a Bassett Furniture Inds., Inc. | Final Distribution [Docket No.: 2093] | 7100-000 | | 1,293.45 | 308,709.72 |
| 11/05/19 | 42188 | LANCASTER NEWSPAPERS, INC. | Final Distribution [Docket No.: 2093] | 7100-000 | | 909.17 | 307,800.55 |
| 11/05/19 | 42189 | MELANIE L. ANDERSON | Voided - Final Distribution [Docket No.: 2093]<br>Voided on 02/06/20 | 7100-004 | | 34.03 | 307,766.52 |
| 11/05/19 | 42190 | NANCY & THEODORE KNIESCHE | Voided - Final Distribution [Docket No.: 2093]<br>Voided on 02/17/20 | 7100-004 | | 6.10 | 307,760.42 |
| 11/05/19 | 42191 | NEWSDAY, INC. | Final Distribution [Docket No.: 2093] | 7100-000 | | 2,109.48 | 305,650.94 |
| 11/05/19 | 42192 | NANCY CHIRINIAN | Voided - Final Distribution [Docket No.: 2093]<br>Voided on 02/07/20 | 7100-004 | | 36.40 | 305,614.54 |
| 11/05/19 | 42193 | XTRA LEASE, LLC | Voided - Final Distribution [Docket No.: 2093]<br>Voided on 02/17/20 | 7100-004 | | 489.77 | 305,124.77 |
| 11/05/19 | 42194 | ALFREDO CORDOBA | Final Distribution [Docket No.: 2093] | 7100-000 | | 16.17 | 305,108.60 |
| 11/05/19 | 42195 | ERLING EIDE, TRUSTEE | Stopped Payment - Final Distribution [Docket No.: 2093]<br>Stopped on 02/26/20 | 7100-005 | | 733.84 | 304,374.76 |
| 11/05/19 | 42196 | BARBARA HENDERSON | Stopped Payment - Final Distribution [Docket No.: 2093]<br>Stopped on 02/26/20 | 7100-005 | | 23.81 | 304,350.95 |
| 11/05/19 | 42197 | NANCY JONES | Stopped Payment - Final Distribution [Docket No.: 2093]<br>Stopped on 02/26/20 | 7100-005 | | 9.22 | 304,341.73 |
| 11/05/19 | 42198 | ACTIVE MEDIA SERVICES, INC. | Final Distribution [Docket No.: 2093] | 7100-000 | | 7,601.67 | 296,740.06 |
| 11/05/19 | 42199 | JOHN & ANGELA VANNI | Voided - Final Distribution [Docket No.: 2093]<br>Voided on 02/17/20 | 7100-004 | | 40.81 | 296,699.25 |
| 11/05/19 | 42200 | THE PHILLIPS GROUP | Voided - Final Distribution [Docket No.: 2093]<br>Voided on 02/17/20 | 7100-004 | | 2,387.66 | 294,311.59 |
| 11/05/19 | 42201 | THE PHILLIPS GROUP | Voided - Final Distribution [Docket No.: 2093]<br>Voided on 02/17/20 | 7100-004 | | 16,188.55 | 278,123.04 |
| 11/05/19 | 42202 | Ravi Ganesan & Karuna Jay | Voided - Final Distribution [Docket No.: 2093]<br>Voided on 02/14/20 | 7100-004 | | 12.43 | 278,110.61 |

Subtotals :  $0.00  $35,880.96

{} Asset reference(s)

Printed: 11/13/2020 05:11 PM    V.20.24

Exhibit 9

# Form 2

Page: 160

## Cash Receipts And Disbursements Record

**Case Number:** 04-12030
**Case Name:** BREUNERS HOME FURNISHINGS CORP.

**Taxpayer ID #:** **-***6647
**Period Ending:** 11/13/20

**Trustee:** Alfred T. Giuliano, Trustee (DE) (500670)
**Bank Name:** Mechanics Bank
**Account:** ******7666 - Checking Account
**Blanket Bond:** $5,000,000.00  (per case limit)
**Separate Bond:** N/A

| 1 Trans. Date | 2 {Ref #} / Check # | 3 Paid To / Received From | 4 Description of Transaction | 5 T-Code | 6 Receipts $ | 7 Disbursements $ | Checking Account Balance |
|---|---|---|---|---|---|---|---|
| 11/05/19 | 42203 | TRIANGLE REFRIGERATION CO., INC. | Voided - Final Distribution [Docket No.: 2093] Voided on 02/17/20 | 7100-004 | | 388.21 | 277,722.40 |
| 11/05/19 | 42204 | CHARLOTTE L. LEONG & MARK ROTTER | Stopped Payment - Final Distribution [Docket No.: 2093] Stopped on 02/26/20 | 7100-005 | | 153.85 | 277,568.55 |
| 11/05/19 | 42205 | PAULINE ROONEY | Stopped Payment - Final Distribution [Docket No.: 2093] Stopped on 02/26/20 | 7100-005 | | 46.61 | 277,521.94 |
| 11/05/19 | 42206 | FOGARTY & KLEIN, INC. d/b/a FOGARTY KLEIN MONROE | Stopped Payment - Final Distribution [Docket No.: 2093] Stopped on 02/26/20 | 7100-005 | | 7,044.07 | 270,477.87 |
| 11/05/19 | 42207 | RICHARD W. GOOD | Final Distribution [Docket No.: 2093] | 7100-000 | | 22,777.04 | 247,700.83 |
| 11/05/19 | 42208 | C&D Enterprises Unlimited - Harrisburg | Final Distribution [Docket No.: 2093] | 7100-000 | | 4,176.84 | 243,523.99 |
| 11/05/19 | 42209 | GOOD'S FURNITURE & APPLIANCES | Final Distribution [Docket No.: 2093] | 7100-000 | | 6,092.33 | 237,431.66 |
| 11/05/19 | 42210 | C&D Enterprises Unlimited - Dover | Final Distribution [Docket No.: 2093] | 7100-000 | | 4,293.39 | 233,138.27 |
| 11/05/19 | 42211 | C&D Enterprises Unlimited - Voorhees | Final Distribution [Docket No.: 2093] | 7100-000 | | 26,046.34 | 207,091.93 |
| 11/05/19 | 42212 | C&D Enterprises Unlimited - Lancaster | Final Distribution [Docket No.: 2093] | 7100-000 | | 5,304.37 | 201,787.56 |
| 11/05/19 | 42213 | MILLER, STARR & REGALIA | Final Distribution [Docket No.: 2093] | 7100-000 | | 135.27 | 201,652.29 |
| 11/05/19 | 42214 | ALEXANDER SOLOMATIN | Final Distribution [Docket No.: 2093] | 7100-000 | | 21.74 | 201,630.55 |
| 11/05/19 | 42215 | SAN LEANDRO CLOCK SHOP | Final Distribution [Docket No.: 2093] | 7100-000 | | 170.42 | 201,460.13 |
| 11/05/19 | 42216 | KELLY SERVICES INC. | Final Distribution [Docket No.: 2093] | 7100-000 | | 406.06 | 201,054.07 |
| 11/05/19 | 42217 | JEFFERIES & COMPANY, INC. | Stopped Payment - Final Distribution [Docket No.: 2093] Stopped on 02/26/20 | 7100-005 | | 2,367.00 | 198,687.07 |
| 11/05/19 | 42218 | FEDERAL EXPRESS CORPORATION | Voided - Final Distribution [Docket No.: 2093] Voided on 02/17/20 | 7100-004 | | 200.53 | 198,486.54 |
| 11/05/19 | 42219 | SBC - CALIFORNIA | Voided - Final Distribution [Docket No.: 2093] Voided on 02/17/20 | 7100-004 | | 202.53 | 198,284.01 |
| 11/05/19 | 42220 | FERGUSON COPELAND, LTD. | Final Distribution [Docket No.: 2093] | 7100-000 | | 1,349.31 | 196,934.70 |
| 11/05/19 | 42221 | CONTROL BUILDING SERVICES, INC. | Voided - Final Distribution [Docket No.: 2093] Voided on 02/05/20 | 7100-004 | | 88.43 | 196,846.27 |
| 11/05/19 | 42222 | JOHNSTON CASUALS FURNITURE, INC. | Final Distribution [Docket No.: 2093] | 7100-000 | | 395.95 | 196,450.32 |
| 11/05/19 | 42223 | CAL-AIR, INC. | Stopped Payment - Final Distribution [Docket | 7100-005 | | 643.84 | 195,806.48 |

Subtotals :  $0.00   $82,304.13

{} Asset reference(s)

Printed: 11/13/2020 05:11 PM   V.20.24

Exhibit 9

# Form 2

Page: 161

## Cash Receipts And Disbursements Record

**Case Number:** 04-12030
**Case Name:** BREUNERS HOME FURNISHINGS CORP.

**Taxpayer ID #:** **-***6647
**Period Ending:** 11/13/20

**Trustee:** Alfred T. Giuliano, Trustee (DE) (500670)
**Bank Name:** Mechanics Bank
**Account:** ******7666 - Checking Account
**Blanket Bond:** $5,000,000.00  (per case limit)
**Separate Bond:** N/A

| 1 Trans. Date | 2 {Ref #} / Check # | 3 Paid To / Received From | 4 Description of Transaction | 5 T-Code | 6 Receipts $ | 7 Disbursements $ | Checking Account Balance |
|---|---|---|---|---|---|---|---|
| | | | No.: 2093] Stopped on 02/26/20 | | | | |
| 11/05/19 | 42224 | Klaussner Furniture Industries, Inc. | Final Distribution [Docket No.: 2093] | 7100-000 | | 236.70 | 195,569.78 |
| 11/05/19 | 42225 | STANLEY FURNITURE COMPANY, INC. | Final Distribution [Docket No.: 2093] | 7100-000 | | 272.99 | 195,296.79 |
| 11/05/19 | 42226 | DELOITTE & TOUCHE USA, LLP | Final Distribution [Docket No.: 2093] | 7100-000 | | 2,367.00 | 192,929.79 |
| 11/05/19 | 42227 | THE ST. PAUL TRAVELERS | Final Distribution [Docket No.: 2093] | 7100-000 | | 10,413.93 | 182,515.86 |
| 11/05/19 | 42228 | AT&T CORP. | Final Distribution [Docket No.: 2093] | 7100-000 | | 236.70 | 182,279.16 |
| 11/05/19 | 42229 | CITICORP VENDOR FINANCE, INC. | Stopped Payment - Final Distribution [Docket No.: 2093] Stopped on 02/14/20 | 7100-005 | | 574.32 | 181,704.84 |
| 11/05/19 | 42230 | CITICAPITAL LEASING, INC. | Stopped Payment - Final Distribution [Docket No.: 2093] Stopped on 02/14/20 | 7100-005 | | 715.78 | 180,989.06 |
| 11/05/19 | 42231 | BERMAN BLAKE ASSOCIATES, INC. | Final Distribution [Docket No.: 2093] | 7100-000 | | 71.01 | 180,918.05 |
| 11/05/19 | 42232 | VISION SERVICE PLAN | Final Distribution [Docket No.: 2093] | 7100-000 | | 51.48 | 180,866.57 |
| 11/05/19 | 42233 | NUI CORPORATION | Final Distribution [Docket No.: 2093] | 7100-000 | | 142.02 | 180,724.55 |
| 11/05/19 | 42234 | GANNETT CO., INC. | Final Distribution [Docket No.: 2093] | 7100-000 | | 52.07 | 180,672.48 |
| 11/05/19 | 42235 | GANNETT CO., INC. | Final Distribution [Docket No.: 2093] | 7100-000 | | 184.63 | 180,487.85 |
| 11/05/19 | 42236 | EFTPS | Voided  - FICA (EE) Voided on 11/05/19 | 7100-004 | | 487.59 | 180,000.26 |
| 11/05/19 | 42236 | EFTPS | Voided  - FICA (EE) Voided: check issued on 11/05/19 | 7100-004 | | -487.59 | 180,487.85 |
| 11/05/19 | 42237 | EFTPS | Voided  - FICA (ER) Voided on 11/05/19 | 7100-004 | | 487.59 | 180,000.26 |
| 11/05/19 | 42237 | EFTPS | Voided  - FICA (ER) Voided: check issued on 11/05/19 | 7100-004 | | -487.59 | 180,487.85 |
| 11/05/19 | 42238 | EFTPS | Voided  - FUTA (General Unsecured) Voided on 11/05/19 | 7100-004 | | 146.36 | 180,341.49 |
| 11/05/19 | 42238 | EFTPS | Voided  - FUTA (General Unsecured) Voided: check issued on 11/05/19 | 7100-004 | | -146.36 | 180,487.85 |
| 11/05/19 | 42239 | EFTPS | Voided  - Medicare (EE) Voided on 11/05/19 | 7100-004 | | 114.03 | 180,373.82 |
| 11/05/19 | 42239 | EFTPS | Voided  - Medicare (EE) Voided: check issued on 11/05/19 | 7100-004 | | -114.03 | 180,487.85 |
| 11/05/19 | 42240 | EFTPS | Voided  - Medicare (ER) Voided on 11/05/19 | 7100-004 | | 114.03 | 180,373.82 |

Subtotals :    $0.00    $15,432.66

Exhibit 9

# Form 2

## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case Number:** | 04-12030 | |
| **Case Name:** | BREUNERS HOME FURNISHINGS CORP. | |
| | | |
| **Taxpayer ID #:** | **-***6647 | |
| **Period Ending:** | 11/13/20 | |

| | |
|---|---|
| **Trustee:** | Alfred T. Giuliano, Trustee (DE) (500670) |
| **Bank Name:** | Mechanics Bank |
| **Account:** | ******7666 - Checking Account |
| **Blanket Bond:** | $5,000,000.00  (per case limit) |
| **Separate Bond:** | N/A |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Trans. Date | {Ref #} / Check # | Paid To / Received From | Description of Transaction | T-Code | Receipts $ | Disbursements $ | Checking Account Balance |
| 11/05/19 | 42240 | EFTPS | Voided  - Medicare (ER) | 7100-004 | | -114.03 | 180,487.85 |
| | | | Voided: check issued on 11/05/19 | | | | |
| 11/05/19 | 42241 | U.S. Bankruptcy Court | COMBINED SMALL CHECK | | | 402.75 | 180,085.10 |
| | | | Dividend paid  2.36% on      4.00 | 7100-001 | | | 180,085.10 |
| | | | $168.98;  Claim# 228; | | | | |
| | | | Filed: $168.98 | | | | |
| | | | Dividend paid  2.36% on      1.42 | 7100-001 | | | 180,085.10 |
| | | | $60.00;  Claim# 306; | | | | |
| | | | Filed: $0.00 | | | | |
| | | | Dividend paid  2.36% on      1.21 | 7100-001 | | | 180,085.10 |
| | | | $51.00;  Claim# 330; | | | | |
| | | | Filed: $51.00 | | | | |
| | | | Dividend paid  2.36% on      1.78 | 7100-001 | | | 180,085.10 |
| | | | $75.00;  Claim# 351; | | | | |
| | | | Filed: $75.00 | | | | |
| | | | Dividend paid  2.36% on      2.96 | 7100-001 | | | 180,085.10 |
| | | | $125.00;  Claim# 355; | | | | |
| | | | Filed: $125.00 | | | | |
| | | | Dividend paid  2.36% on      1.42 | 7100-001 | | | 180,085.10 |
| | | | $60.00;  Claim# 461; | | | | |
| | | | Filed: $60.00 | | | | |
| | | | Dividend paid  2.36% on      2.37 | 7100-001 | | | 180,085.10 |
| | | | $100.00;  Claim# 1004; | | | | |
| | | | Filed: $100.00 | | | | |
| | | | Dividend paid  2.36% on      2.15 | 7100-001 | | | 180,085.10 |
| | | | $90.68;  Claim# 1005; | | | | |
| | | | Filed: $90.68 | | | | |
| | | | Dividend paid  2.36% on      1.42 | 7100-001 | | | 180,085.10 |
| | | | $60.00;  Claim# 1011; | | | | |
| | | | Filed: $0.00 | | | | |
| | | | Dividend paid  2.36% on      1.99 | 7100-001 | | | 180,085.10 |
| | | | $84.27;  Claim# 1019; | | | | |
| | | | Filed: $0.00 | | | | |
| | | | Dividend paid  2.36% on      3.47 | 7100-001 | | | 180,085.10 |
| | | | $146.61;  Claim# 1032; | | | | |
| | | | Filed: $146.61 | | | | |
| | | | Dividend paid  2.36% on      4.81 | 7100-001 | | | 180,085.10 |
| | | | $203.13;  Claim# 1041; | | | | |
| | | | Filed: $0.00 | | | | |

| | | |
|---|---|---|
| Subtotals : | $0.00 | $288.72 |

Exhibit 9

## Form 2
### Cash Receipts And Disbursements Record

Page: 163

**Case Number:** 04-12030
**Case Name:** BREUNERS HOME FURNISHINGS CORP.

**Taxpayer ID #:** **-***6647
**Period Ending:** 11/13/20

**Trustee:** Alfred T. Giuliano, Trustee (DE) (500670)
**Bank Name:** Mechanics Bank
**Account:** ******7666 - Checking Account
**Blanket Bond:** $5,000,000.00  (per case limit)
**Separate Bond:** N/A

| 1 Trans. Date | 2 {Ref #} / Check # | 3 Paid To / Received From | 4 Description of Transaction | | 5 Receipts $ | 6 Disbursements $ | 7 Checking Account Balance |
|---|---|---|---|---|---|---|---|
| | | | Dividend paid  2.36% on $74.20;  Claim# 1061; Filed: $74.20 | 1.76  7100-001 | | | 180,085.10 |
| | | | Dividend paid  2.36% on $48.06;  Claim# 1086; Filed: $0.00 | 1.14  7100-001 | | | 180,085.10 |
| | | | Dividend paid  2.36% on $79.72;  Claim# 1093; Filed: $79.72 | 1.89  7100-001 | | | 180,085.10 |
| | | | Dividend paid  2.36% on $167.40;  Claim# 1098; Filed: $0.00 | 3.96  7100-001 | | | 180,085.10 |
| | | | Dividend paid  2.36% on $151.90;  Claim# 1123; Filed: $0.00 | 3.60  7100-001 | | | 180,085.10 |
| | | | Dividend paid  2.36% on $100.00;  Claim# 1125; Filed: $100.00 | 2.37  7100-001 | | | 180,085.10 |
| | | | Dividend paid  2.36% on $181.38;  Claim# 1170; Filed: $0.00 | 4.29  7100-001 | | | 180,085.10 |
| | | | Dividend paid  2.36% on $50.00;  Claim# 1188; Filed: $0.00 | 1.18  7100-001 | | | 180,085.10 |
| | | | Dividend paid  2.36% on $200.00;  Claim# 1190; Filed: $200.00 | 4.73  7100-001 | | | 180,085.10 |
| | | | Dividend paid  2.36% on $94.34;  Claim# 494; Filed: $94.34 | 2.23  7100-001 | | | 180,085.10 |
| | | | Dividend paid  2.36% on $31.50;  Claim# 520; Filed: $31.50 | 0.75  7100-001 | | | 180,085.10 |
| | | | Dividend paid  2.36% on $85.80;  Claim# 570; Filed: $85.80 | 2.03  7100-001 | | | 180,085.10 |
| | | | Dividend paid  2.36% on $100.00;  Claim# 602; Filed: $100.00 | 2.37  7100-001 | | | 180,085.10 |

Subtotals :                    $0.00              $0.00

{} Asset reference(s)                                    Printed: 11/13/2020 05:11 PM    V.20.24

Exhibit 9

# Form 2

## Cash Receipts And Disbursements Record

Page: 164

| | |
|---|---|
| **Case Number:** 04-12030 | |
| **Case Name:** BREUNERS HOME FURNISHINGS CORP. | |
| **Taxpayer ID #:** **-***6647 | |
| **Period Ending:** 11/13/20 | |

| | |
|---|---|
| **Trustee:** | Alfred T. Giuliano, Trustee (DE) (500670) |
| **Bank Name:** | Mechanics Bank |
| **Account:** | ******7666 - Checking Account |
| **Blanket Bond:** | $5,000,000.00  (per case limit) |
| **Separate Bond:** | N/A |

| 1 Trans. Date | 2 {Ref #} / Check # | 3 Paid To / Received From | 4 Description of Transaction | | T-Code | 5 Receipts $ | 6 Disbursements $ | 7 Checking Account Balance |
|---|---|---|---|---|---|---|---|---|
| | | | Dividend paid  2.36% on $76.82;  Claim# 674; Filed: $76.82 | 1.82 | 7100-001 | | | 180,085.10 |
| | | | Dividend paid  2.36% on $130.00;  Claim# 715; Filed: $130.00 | 3.08 | 7100-001 | | | 180,085.10 |
| | | | Dividend paid  2.36% on $118.32;  Claim# 725; Filed: $118.32 | 2.80 | 7100-001 | | | 180,085.10 |
| | | | Dividend paid  2.36% on $48.45;  Claim# 1243; Filed: $0.00 | 1.15 | 7100-001 | | | 180,085.10 |
| | | | Dividend paid  2.36% on $200.00;  Claim# 1274; Filed: $0.00 | 4.73 | 7100-001 | | | 180,085.10 |
| | | | Dividend paid  2.36% on $135.00;  Claim# 1276; Filed: $0.00 | 3.20 | 7100-001 | | | 180,085.10 |
| | | | Dividend paid  2.36% on $87.00;  Claim# 1325; Filed: $0.00 | 2.06 | 7100-001 | | | 180,085.10 |
| | | | Dividend paid  2.36% on $207.91;  Claim# 1337; Filed: $2,432.91 | 4.92 | 7100-001 | | | 180,085.10 |
| | | | Dividend paid  2.36% on $86.13;  Claim# 1347; Filed: $86.13 | 2.04 | 7100-001 | | | 180,085.10 |
| | | | Dividend paid  2.36% on $100.00;  Claim# 1393; Filed: $100.00 | 2.37 | 7100-001 | | | 180,085.10 |
| | | | Dividend paid  2.36% on $110.00;  Claim# 1405; Filed: $110.00 | 2.60 | 7100-001 | | | 180,085.10 |
| | | | Dividend paid  2.36% on $154.75;  Claim# 1412; Filed: $154.75 | 3.66 | 7100-001 | | | 180,085.10 |
| | | | Dividend paid  2.36% on $120.00;  Claim# 1414; Filed: $120.00 | 2.84 | 7100-001 | | | 180,085.10 |

Subtotals :                    $0.00              $0.00

Printed: 11/13/2020 05:11 PM     V.20.24

Exhibit 9

# Form 2

## Cash Receipts And Disbursements Record

Page: 165

| | | |
|---|---|---|
| **Case Number:** | 04-12030 | |
| **Case Name:** | BREUNERS HOME FURNISHINGS CORP. | |
| **Taxpayer ID #:** | **-***6647 | |
| **Period Ending:** | 11/13/20 | |

| | |
|---|---|
| **Trustee:** | Alfred T. Giuliano, Trustee (DE) (500670) |
| **Bank Name:** | Mechanics Bank |
| **Account:** | ******7666 - Checking Account |
| **Blanket Bond:** | $5,000,000.00  (per case limit) |
| **Separate Bond:** | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|---|
| | | | Dividend paid  2.36% on<br>$129.39;  Claim# 1420;<br>Filed: $0.00 | 3.06 | 7100-001 | | | 180,085.10 |
| | | | Dividend paid  2.36% on<br>$107.48;  Claim# 1431;<br>Filed: $0.00 | 2.54 | 7100-001 | | | 180,085.10 |
| | | | Dividend paid  2.36% on<br>$60.00;  Claim# 1514;<br>Filed: $0.00 | 1.42 | 7100-001 | | | 180,085.10 |
| | | | Dividend paid  2.36% on<br>$60.00;  Claim# 1529;<br>Filed: $60.00 | 1.42 | 7100-001 | | | 180,085.10 |
| | | | Dividend paid  2.36% on<br>$198.39;  Claim# 1532;<br>Filed: $0.00 | 4.70 | 7100-001 | | | 180,085.10 |
| | | | Dividend paid  2.36% on<br>$106.00;  Claim# 1536;<br>Filed: $106.00 | 2.51 | 7100-001 | | | 180,085.10 |
| | | | Dividend paid  2.36% on<br>$100.00;  Claim# 1563;<br>Filed: $100.00 | 2.37 | 7100-001 | | | 180,085.10 |
| | | | Dividend paid  2.36% on<br>$80.00;  Claim# 1633;<br>Filed: $0.00 | 1.89 | 7100-001 | | | 180,085.10 |
| | | | Dividend paid  2.36% on<br>$209.91;  Claim# 1648;<br>Filed: $209.91 | 4.97 | 7100-001 | | | 180,085.10 |
| | | | Dividend paid  2.36% on<br>$128.55;  Claim# 1672;<br>Filed: $128.55 | 3.04 | 7100-001 | | | 180,085.10 |
| | | | Dividend paid  2.36% on<br>$74.40;  Claim# 1747;<br>Filed: $0.00 | 1.76 | 7100-001 | | | 180,085.10 |
| | | | Dividend paid  2.36% on<br>$130.25;  Claim# 1756;<br>Filed: $130.25 | 3.08 | 7100-001 | | | 180,085.10 |
| | | | Dividend paid  2.36% on<br>$190.80;  Claim# 1760;<br>Filed: $0.00 | 4.52 | 7100-001 | | | 180,085.10 |

Subtotals :          $0.00          $0.00

Exhibit 9

# Form 2
## Cash Receipts And Disbursements Record

Page: 166

**Case Number:** 04-12030
**Case Name:** BREUNERS HOME FURNISHINGS CORP.

**Taxpayer ID #:** **-***6647
**Period Ending:** 11/13/20

**Trustee:** Alfred T. Giuliano, Trustee (DE) (500670)
**Bank Name:** Mechanics Bank
**Account:** ******7666 - Checking Account
**Blanket Bond:** $5,000,000.00  (per case limit)
**Separate Bond:** N/A

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| | | | Dividend paid  2.36% on<br>$200.00;  Claim# 1804;<br>Filed: $200.00 | 4.73 | 7100-001 | | | 180,085.10 |
| | | | Dividend paid  2.36% on<br>$178.22;  Claim# 1806;<br>Filed: $178.22 | 4.22 | 7100-001 | | | 180,085.10 |
| | | | Dividend paid  2.36% on<br>$180.00;  Claim# 1807;<br>Filed: $180.00 | 4.26 | 7100-001 | | | 180,085.10 |
| | | | Dividend paid  2.36% on<br>$200.00;  Claim# 1820;<br>Filed: $0.00 | 4.73 | 7100-001 | | | 180,085.10 |
| | | | Dividend paid  2.36% on<br>$100.00;  Claim# 1840;<br>Filed: $100.00 | 2.37 | 7100-001 | | | 180,085.10 |
| | | | Dividend paid  2.36% on<br>$80.00;  Claim# 1848;<br>Filed: $80.00 | 1.89 | 7100-001 | | | 180,085.10 |
| | | | Dividend paid  2.36% on<br>$28.44;  Claim# 1849;<br>Filed: $28.44 | 0.67 | 7100-001 | | | 180,085.10 |
| | | | Dividend paid  2.36% on<br>$150.00;  Claim# 1870;<br>Filed: $150.00 | 3.55 | 7100-001 | | | 180,085.10 |
| | | | Dividend paid  2.36% on<br>$100.00;  Claim# 1917;<br>Filed: $0.00 | 2.37 | 7100-001 | | | 180,085.10 |
| | | | Dividend paid  2.36% on<br>$125.00;  Claim# 1984;<br>Filed: $125.00 | 2.96 | 7100-001 | | | 180,085.10 |
| | | | Dividend paid  2.36% on<br>$7.00;  Claim# 1995;<br>Filed: $0.00 | 0.17 | 7100-001 | | | 180,085.10 |
| | | | Dividend paid  2.36% on<br>$28.50;  Claim# 1997;<br>Filed: $28.50 | 0.67 | 7100-001 | | | 180,085.10 |
| | | | Dividend paid  2.36% on<br>$81.56;  Claim# 2004;<br>Filed: $81.56 | 1.93 | 7100-001 | | | 180,085.10 |

Subtotals :                          $0.00              $0.00

Exhibit 9

# Form 2

## Cash Receipts And Disbursements Record

**Case Number:** 04-12030
**Case Name:** BREUNERS HOME FURNISHINGS CORP.

**Taxpayer ID #:** **-***6647
**Period Ending:** 11/13/20

**Trustee:** Alfred T. Giuliano, Trustee (DE) (500670)
**Bank Name:** Mechanics Bank
**Account:** ******7666 - Checking Account
**Blanket Bond:** $5,000,000.00  (per case limit)
**Separate Bond:** N/A

| 1 Trans. Date | 2 {Ref #} / Check # | 3 Paid To / Received From | 4 Description of Transaction | | 5 Receipts $ | 6 Disbursements $ | 7 Checking Account Balance |
|---|---|---|---|---|---|---|---|
| | | | Dividend paid  2.36% on $53.00;  Claim# 2027; Filed: $150.00 | 1.25 | 7100-001 | | | 180,085.10 |
| | | | Dividend paid  2.36% on $200.82;  Claim# 801; Filed: $200.82 | 4.75 | 7100-001 | | | 180,085.10 |
| | | | Dividend paid  2.36% on $85.00;  Claim# 834; Filed: $85.00 | 2.01 | 7100-001 | | | 180,085.10 |
| | | | Dividend paid  2.36% on $110.00;  Claim# 848; Filed: $0.00 | 2.60 | 7100-001 | | | 180,085.10 |
| | | | Dividend paid  2.36% on $85.00;  Claim# 853; Filed: $0.00 | 2.01 | 7100-001 | | | 180,085.10 |
| | | | Dividend paid  2.36% on $60.00;  Claim# 869; Filed: $60.00 | 1.42 | 7100-001 | | | 180,085.10 |
| | | | Dividend paid  2.36% on $166.59;  Claim# 871; Filed: $166.59 | 3.94 | 7100-001 | | | 180,085.10 |
| | | | Dividend paid  2.36% on $85.00;  Claim# 872; Filed: $0.00 | 2.01 | 7100-001 | | | 180,085.10 |
| | | | Dividend paid  2.36% on $200.00;  Claim# 874; Filed: $0.00 | 4.73 | 7100-001 | | | 180,085.10 |
| | | | Dividend paid  2.36% on $10.00;  Claim# 914; Filed: $250.00 | 0.24 | 7100-001 | | | 180,085.10 |
| | | | Dividend paid  2.36% on $200.00;  Claim# 917; Filed: $0.00 | 4.73 | 7100-001 | | | 180,085.10 |
| | | | Dividend paid  2.36% on $47.70;  Claim# 933; Filed: $47.70 | 1.13 | 7100-001 | | | 180,085.10 |
| | | | Dividend paid  2.36% on $192.68;  Claim# 944; Filed: $0.00 | 4.56 | 7100-001 | | | 180,085.10 |

Subtotals :                $0.00              $0.00

Exhibit 9

# Form 2
## Cash Receipts And Disbursements Record

Page: 168

**Case Number:** 04-12030
**Case Name:** BREUNERS HOME FURNISHINGS CORP.

**Taxpayer ID #:** **-***6647
**Period Ending:** 11/13/20

**Trustee:** Alfred T. Giuliano, Trustee (DE) (500670)
**Bank Name:** Mechanics Bank
**Account:** ******7666 - Checking Account
**Blanket Bond:** $5,000,000.00  (per case limit)
**Separate Bond:** N/A

| 1 Trans. Date | 2 {Ref #} / Check # | 3 Paid To / Received From | 4 Description of Transaction | | 5 Receipts $ | 6 Disbursements $ | 7 Checking Account Balance |
|---|---|---|---|---|---|---|---|
| | | | Dividend paid  2.36% on $204.35;  Claim# 953; Filed: $0.00 | 4.84 | 7100-001 | | 180,085.10 |
| | | | Dividend paid  2.36% on $125.00;  Claim# 971; Filed: $125.00 | 2.96 | 7100-001 | | 180,085.10 |
| | | | Dividend paid  2.36% on $171.30;  Claim# 2073; Filed: $0.00 | 4.05 | 7100-001 | | 180,085.10 |
| | | | Dividend paid  2.36% on $105.07;  Claim# 2088; Filed: $105.07 | 2.49 | 7100-001 | | 180,085.10 |
| | | | Dividend paid  2.36% on $100.00;  Claim# 2097; Filed: $100.00 | 2.37 | 7100-001 | | 180,085.10 |
| | | | Dividend paid  2.36% on $65.00;  Claim# 2130; Filed: $65.00 | 1.54 | 7100-001 | | 180,085.10 |
| | | | Dividend paid  2.36% on $168.00;  Claim# 2136; Filed: $168.00 | 3.98 | 7100-001 | | 180,085.10 |
| | | | Dividend paid  2.36% on $174.90;  Claim# 2148; Filed: $174.90 | 4.14 | 7100-001 | | 180,085.10 |
| | | | Dividend paid  2.36% on $85.00;  Claim# 2425; Filed: $85.00 | 2.01 | 7100-001 | | 180,085.10 |
| | | | Dividend paid  2.36% on $149.78;  Claim# 2443; Filed: $149.78 | 3.55 | 7100-001 | | 180,085.10 |
| | | | Dividend paid  2.36% on $75.00;  Claim# 2495; Filed: $75.00 | 1.78 | 7100-001 | | 180,085.10 |
| | | | Dividend paid  2.36% on $200.00;  Claim# 2508; Filed: $0.00 | 4.73 | 7100-001 | | 180,085.10 |
| | | | Dividend paid  2.36% on $188.45;  Claim# 2535; Filed: $188.45 | 4.46 | 7100-001 | | 180,085.10 |

Subtotals :          $0.00          $0.00

Exhibit 9

# Form 2
## Cash Receipts And Disbursements Record

Page: 169

**Case Number:** 04-12030
**Case Name:** BREUNERS HOME FURNISHINGS CORP.

**Taxpayer ID #:** **-***6647
**Period Ending:** 11/13/20

**Trustee:** Alfred T. Giuliano, Trustee (DE) (500670)
**Bank Name:** Mechanics Bank
**Account:** ******7666 - Checking Account
**Blanket Bond:** $5,000,000.00  (per case limit)
**Separate Bond:** N/A

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| | | | Dividend paid  2.36% on<br>$40.00;  Claim# 2540;<br>Filed: $40.00 | 0.95 7100-001 | | | 180,085.10 |
| | | | Dividend paid  2.36% on<br>$97.05;  Claim# 2593;<br>Filed: $97.05 | 2.30 7100-001 | | | 180,085.10 |
| | | | Dividend paid  2.36% on<br>$125.00;  Claim# 2599;<br>Filed: $125.00 | 2.96 7100-001 | | | 180,085.10 |
| | | | Dividend paid  2.36% on<br>$43.83;  Claim# 2644;<br>Filed: $43.83 | 1.04 7100-001 | | | 180,085.10 |
| | | | Dividend paid  2.36% on<br>$180.00;  Claim# 2647;<br>Filed: $180.00 | 4.26 7100-001 | | | 180,085.10 |
| | | | Dividend paid  2.36% on<br>$200.00;  Claim# 2654;<br>Filed: $200.00 | 4.73 7100-001 | | | 180,085.10 |
| | | | Dividend paid  2.36% on<br>$172.44;  Claim# 2696;<br>Filed: $172.44 | 4.08 7100-001 | | | 180,085.10 |
| | | | Dividend paid  2.36% on<br>$200.00;  Claim# 2715;<br>Filed: $200.00 | 4.73 7100-001 | | | 180,085.10 |
| | | | Dividend paid  2.36% on<br>$100.00;  Claim# 2766;<br>Filed: $280.00 | 2.37 7100-001 | | | 180,085.10 |
| | | | Dividend paid  2.36% on<br>$198.47;  Claim# 2778;<br>Filed: $198.47 | 4.70 7100-001 | | | 180,085.10 |
| | | | Dividend paid  2.36% on<br>$84.92;  Claim# 2806;<br>Filed: $84.92 | 2.01 7100-001 | | | 180,085.10 |
| | | | Dividend paid  2.36% on<br>$208.44;  Claim# 2850;<br>Filed: $208.44 | 4.93 7100-001 | | | 180,085.10 |
| | | | Dividend paid  2.36% on<br>$116.34;  Claim# 2856;<br>Filed: $116.34 | 2.75 7100-001 | | | 180,085.10 |

Subtotals :                    $0.00              $0.00

{} Asset reference(s)

Printed: 11/13/2020 05:11 PM     V.20.24

Exhibit 9

# Form 2

Page: 170

## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case Number:** | 04-12030 |
| **Case Name:** | BREUNERS HOME FURNISHINGS CORP. |
| **Taxpayer ID #:** | **-***6647 |
| **Period Ending:** | 11/13/20 |

| | |
|---|---|
| **Trustee:** | Alfred T. Giuliano, Trustee (DE) (500670) |
| **Bank Name:** | Mechanics Bank |
| **Account:** | ******7666 - Checking Account |
| **Blanket Bond:** | $5,000,000.00  (per case limit) |
| **Separate Bond:** | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|---|
| | | | Dividend paid  2.36% on<br>$140.00;  Claim# 2863;<br>Filed: $140.00 | 3.31 | 7100-001 | | | 180,085.10 |
| | | | Dividend paid  2.36% on<br>$165.00;  Claim# 2867;<br>Filed: $0.00 | 3.91 | 7100-001 | | | 180,085.10 |
| | | | Dividend paid  2.36% on<br>$63.05;  Claim# 2874;<br>Filed: $2,288.05 | 1.49 | 7100-001 | | | 180,085.10 |
| | | | Dividend paid  2.36% on<br>$60.00;  Claim# 2889;<br>Filed: $60.00 | 1.42 | 7100-001 | | | 180,085.10 |
| | | | Dividend paid  2.36% on<br>$74.09;  Claim# 2928;<br>Filed: $0.00 | 1.75 | 7100-001 | | | 180,085.10 |
| | | | Dividend paid  2.36% on<br>$50.00;  Claim# 2931;<br>Filed: $50.00 | 1.18 | 7100-001 | | | 180,085.10 |
| | | | Dividend paid  2.36% on<br>$26.60;  Claim# 2971;<br>Filed: $26.60 | 0.63 | 7100-001 | | | 180,085.10 |
| | | | Dividend paid  2.36% on<br>$157.80;  Claim# 3013;<br>Filed: $157.80 | 3.74 | 7100-001 | | | 180,085.10 |
| | | | Dividend paid  2.36% on<br>$85.00;  Claim# 3046;<br>Filed: $85.00 | 2.01 | 7100-001 | | | 180,085.10 |
| | | | Dividend paid  2.36% on<br>$29.74;  Claim# 812;<br>Filed: $520.26 | 0.70 | 7100-001 | | | 180,085.10 |
| | | | Dividend paid  2.36% on<br>$56.00;  Claim# 1572;<br>Filed: $100.13 | 1.33 | 7100-001 | | | 180,085.10 |
| | | | Dividend paid  2.36% on<br>$75.00;  Claim# 2433;<br>Filed: $0.00 | 1.78 | 7100-001 | | | 180,085.10 |
| | | | Dividend paid  2.36% on<br>$143.13;  Claim# 2;<br>Filed: $0.00 | 3.40 | 7100-001 | | | 180,085.10 |

Subtotals :                    $0.00              $0.00

Exhibit 9

# Form 2

## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case Number:** | 04-12030 | |
| **Case Name:** | BREUNERS HOME FURNISHINGS CORP. | |
| **Taxpayer ID #:** | **-***6647 | |
| **Period Ending:** | 11/13/20 | |

| | |
|---|---|
| **Trustee:** | Alfred T. Giuliano, Trustee (DE) (500670) |
| **Bank Name:** | Mechanics Bank |
| **Account:** | ******7666 - Checking Account |
| **Blanket Bond:** | $5,000,000.00  (per case limit) |
| **Separate Bond:** | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|---|
| | | | Dividend paid  2.36% on<br>$200.00;  Claim# 39;<br>Filed: $0.00;  Reference:<br>DOCKET NO.: 1784 | 4.74 | 7100-001 | | | 180,085.10 |
| | | | Dividend paid  2.36% on<br>$73.28;  Claim# 64;<br>Filed: $0.00 | 1.73 | 7100-001 | | | 180,085.10 |
| | | | Dividend paid  2.36% on<br>$150.75;  Claim# 308;<br>Filed: $0.00 | 3.57 | 7100-001 | | | 180,085.10 |
| | | | Dividend paid  2.36% on<br>$75.00;  Claim# 360;<br>Filed: $0.00 | 1.78 | 7100-001 | | | 180,085.10 |
| | | | Dividend paid  2.36% on<br>$175.00;  Claim# 367;<br>Filed: $300.00 | 4.14 | 7100-001 | | | 180,085.10 |
| | | | Dividend paid  2.36% on<br>$85.00;  Claim# 412;<br>Filed: $0.00 | 2.01 | 7100-001 | | | 180,085.10 |
| | | | Dividend paid  2.36% on<br>$96.66;  Claim# 417;<br>Filed: $0.00 | 2.29 | 7100-001 | | | 180,085.10 |
| | | | Dividend paid  2.36% on<br>$209.70;  Claim# 467;<br>Filed: $0.00 | 4.96 | 7100-001 | | | 180,085.10 |
| | | | Dividend paid  2.36% on<br>$194.80;  Claim# 524;<br>Filed: $0.00 | 4.61 | 7100-001 | | | 180,085.10 |
| | | | Dividend paid  2.36% on<br>$198.49;  Claim# 542;<br>Filed: $0.00 | 4.70 | 7100-001 | | | 180,085.10 |
| | | | Dividend paid  2.36% on<br>$10.00;  Claim# 556;<br>Filed: $2,235.00 | 0.24 | 7100-001 | | | 180,085.10 |
| | | | Dividend paid  2.36% on<br>$194.80;  Claim# 605;<br>Filed: $0.00 | 4.61 | 7100-001 | | | 180,085.10 |
| | | | Dividend paid  2.36% on<br>$37.26;  Claim# 621; | 0.88 | 7100-001 | | | 180,085.10 |

Subtotals :                  $0.00              $0.00

Exhibit 9

# Form 2

## Cash Receipts And Disbursements Record

Page: 172

**Case Number:** 04-12030
**Case Name:** BREUNERS HOME FURNISHINGS CORP.

**Taxpayer ID #:** **-***6647
**Period Ending:** 11/13/20

**Trustee:** Alfred T. Giuliano, Trustee (DE) (500670)
**Bank Name:** Mechanics Bank
**Account:** ******7666 - Checking Account
**Blanket Bond:** $5,000,000.00  (per case limit)
**Separate Bond:** N/A

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| | | | Filed: $0.00 | | | | |
| | | | Dividend paid  2.36% on $208.02;  Claim# 776; Filed: $0.00 | 4.92 | | | 180,085.10 |
| | | | Dividend paid  2.36% on $194.64;  Claim# 667; Filed: $0.00 | 4.61 | | | 180,085.10 |
| | | | Dividend paid  2.36% on $200.00;  Claim# 1332; Filed: $0.00;  Reference: DOCKET NO.: 1545 | 4.73 | | | 180,085.10 |
| | | | Dividend paid  2.36% on $188.84;  Claim# 456; Filed: $463.84 | 4.47 | | | 180,085.10 |
| | | | Dividend paid  2.36% on $185.83;  Claim# 388; Filed: $2,810.83 | 4.40 | | | 180,085.10 |
| | | | Dividend paid  2.36% on $127.23;  Claim# 748; Filed: $127.23 | 3.01 | | | 180,085.10 |
| | | | Dividend paid  2.36% on $179.82;  Claim# 1442; Filed: $0.00 | 4.26 | | | 180,085.10 |
| | | | Dividend paid  2.36% on $85.00;  Claim# 2102; Filed: $0.00 | 2.01 | | | 180,085.10 |
| | | | Dividend paid  2.36% on $161.17;  Claim# 1992; Filed: $0.00 | 3.81 | | | 180,085.10 |
| | | | Dividend paid  2.36% on $99.00;  Claim# 2109; Filed: $99.00 | 2.34 | | | 180,085.10 |
| | | | Dividend paid  2.36% on $77.06;  Claim# 2454; Filed: $0.00 | 1.82 | | | 180,085.10 |
| | | | Dividend paid  2.36% on $85.41;  Claim# 991; Filed: $0.00 | 2.02 | | | 180,085.10 |
| | | | Dividend paid  2.36% on | 2.33 | | | 180,085.10 |

Subtotals :          $0.00          $0.00

{} Asset reference(s)

Printed: 11/13/2020 05:11 PM    V.20.24

Exhibit 9

# Form 2

## Cash Receipts And Disbursements Record

Page: 173

**Case Number:** 04-12030
**Case Name:** BREUNERS HOME FURNISHINGS CORP.

**Taxpayer ID #:** \*\*-\*\*\*6647
**Period Ending:** 11/13/20

**Trustee:** Alfred T. Giuliano, Trustee (DE) (500670)
**Bank Name:** Mechanics Bank
**Account:** \*\*\*\*\*\*7666 - Checking Account
**Blanket Bond:** $5,000,000.00  (per case limit)
**Separate Bond:** N/A

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | <br><br>T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| | | | $98.35;  Claim# 3071;<br>Filed: $0.00 | | | | |
| | | | Dividend paid  2.36% on          0.65<br>$27.47;  Claim# 2664;<br>Filed: $27.47 | 7100-001 | | | 180,085.10 |
| 11/07/19 | | EFTPS - ACH Payment | 2019 Form 941 4th Quarter ACH Payment | | | 154,200.88 | 25,884.22 |
| | | | FICA (EE)            26,595.91 | 5300-000 | | | 25,884.22 |
| | | | Medicare (EE)          6,219.94 | 5300-000 | | | 25,884.22 |
| | | | FICA (ER)            26,595.91 | 5800-000 | | | 25,884.22 |
| | | | Medicare (ER)          6,219.94 | 5800-000 | | | 25,884.22 |
| | | | Federal Income Tax        1,572.86<br>(General Unsecured) | 7100-000 | | | 25,884.22 |
| | | | FICA (EE)              487.59 | 7100-000 | | | 25,884.22 |
| | | | Medicare (EE)            114.03 | 7100-000 | | | 25,884.22 |
| | | | FICA (ER)              487.59 | 7100-000 | | | 25,884.22 |
| | | | Medicare (ER)            114.03 | 7100-000 | | | 25,884.22 |
| | | | Federal Income Tax        85,793.08<br>(Priority) | 5300-000 | | | 25,884.22 |
| 11/07/19 | | EFTPS - ACH Payment | 2019 Form 940 Annual ACH Payment | | | 25,884.22 | 0.00 |
| | | | FUTA (Priority)        25,737.86 | 5800-000 | | | 0.00 |
| | | | FUTA (General          146.36<br>Unsecured) | 7100-000 | | | 0.00 |
| 12/06/19 | 40581 | LINDA NAZARETH | Voided - Final Distribution [Docket No.: 2093]<br>Voided: check issued on 11/05/19 | 5600-004 | | -839.33 | 839.33 |
| 12/06/19 | 41168 | WALTER RUNIEWICZ | Voided - Final Distribution [Docket No.: 2093]<br>Voided: check issued on 11/05/19 | 5600-004 | | -800.00 | 1,639.33 |
| 12/06/19 | 42242 | Ralph Nazareth | Final Distribution [Docket No.: 2093] | 5600-000 | | 839.33 | 800.00 |
| 12/06/19 | 42243 | Alice L. Runiewicz | Final Distribution [Docket No.: 2093] | 5600-000 | | 800.00 | 0.00 |
| 12/10/19 | 41001 | GLORIA BRITTO | Stopped Payment - Final Distribution [Docket<br>No.: 2093]<br>Stopped: check issued on 11/05/19 | 5600-005 | | -230.42 | 230.42 |
| 12/10/19 | 42244 | GLORIA BRITTO | Final Distribution [Docket No.: 2093] | 5600-000 | | 230.42 | 0.00 |
| 12/12/19 | 40889 | LOIS FIORE | Voided - Final Distribution [Docket No.: 2093]<br>Voided: check issued on 11/05/19 | 5600-004 | | -1,335.86 | 1,335.86 |
| 12/12/19 | 42245 | Ernest F. Fiore | Final Distribution [Docket No.: 2093] | 5600-000 | | 1,335.86 | 0.00 |
| 12/18/19 | 41129 | CAROLE R. HOAR & HUGO<br>BALSAMELLO | Voided - Final Distribution [Docket No.: 2093]<br>Voided: check issued on 11/05/19 | 5600-004 | | -602.58 | 602.58 |
| 01/14/20 | 40230 | HECTOR ALVAREZ | Voided - Final Distribution [Docket No.: 2093] | 5300-004 | | -3,563.24 | 4,165.82 |

Subtotals :               $0.00     $175,919.28

{} Asset reference(s)

Printed: 11/13/2020 05:11 PM     V.20.24

Exhibit 9

# Form 2

Page: 174

## Cash Receipts And Disbursements Record

**Case Number:** 04-12030

**Case Name:** BREUNERS HOME FURNISHINGS CORP.

**Taxpayer ID #:** **-***6647

**Period Ending:** 11/13/20

**Trustee:** Alfred T. Giuliano, Trustee (DE) (500670)

**Bank Name:** Mechanics Bank

**Account:** ******7666 - Checking Account

**Blanket Bond:** $5,000,000.00  (per case limit)

**Separate Bond:** N/A

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | {Ref #} / Check # | Paid To / Received From | Description of Transaction | T-Code | Receipts $ | Disbursements $ | Checking Account Balance |
| | | | Voided: check issued on 11/05/19 | | | | |
| 01/14/20 | 41955 | HECTOR ALVAREZ | Voided - Final Distribution [Docket No.: 2093] Voided: check issued on 11/05/19 | 7100-004 | | -71.26 | 4,237.08 |
| 01/14/20 | 42246 | Martha E. Alvarez | Final Distribution [Docket No.: 2093] | 5300-000 | | 3,563.24 | 673.84 |
| 01/14/20 | 42247 | Martha E. Alvarez | Final Distribution [Docket No.: 2093] | 7100-000 | | 71.26 | 602.58 |
| 01/20/20 | 40305 | ELIZABETH SHEFFIELD | Stop Payment - Final Distribution [Docket No.: 2093] Stopped: check issued on 11/05/19 | 5300-005 | | -455.08 | 1,057.66 |
| 01/20/20 | 42248 | ELIZABETH (SHEFFIELD) DEVERE | Final Distribution [Docket No.: 2093] | 5300-000 | | 455.08 | 602.58 |
| 01/22/20 | 40258 | JOHN LETSO | Voided - Final Distribution [Docket No.: 2093] Voided: check issued on 11/05/19 | 5300-004 | | -3,563.24 | 4,165.82 |
| 01/22/20 | 40278 | RAUL CHAVEZ | Stopped - Final Distribution [Docket No.: 2093] Stopped: check issued on 11/05/19 | 5300-005 | | -3,563.24 | 7,729.06 |
| 01/22/20 | 41962 | JOHN LETSO | Voided - Final Distribution [Docket No.: 2093] Voided: check issued on 11/05/19 | 7100-004 | | -94.61 | 7,823.67 |
| 01/22/20 | 41970 | RAUL CHAVEZ | Stopped - Final Distribution [Docket No.: 2093] Stopped: check issued on 11/05/19 | 7100-005 | | -97.20 | 7,920.87 |
| 01/22/20 | 42249 | Marilyn Letso | Final Distribution [Docket No.: 2093] | 5300-000 | | 3,563.24 | 4,357.63 |
| 01/22/20 | 42250 | Marilyn Letso | Final Distribution [Docket No.: 2093] | 7100-000 | | 94.61 | 4,263.02 |
| 01/22/20 | 42251 | RAUL CHAVEZ | Stopped Payment - Final Distribution [Docket No.: 2093] Stopped on 03/02/20 | 7100-005 | | 97.20 | 4,165.82 |
| 01/22/20 | 42252 | RAUL CHAVEZ | Stopped Payment - Final Distribution [Docket No.: 2093] Stopped on 03/02/20 | 5300-005 | | 3,563.24 | 602.58 |
| 01/24/20 | 40756 | PATRICIA L. WILKINSON | Voided - Final Distribution [Docket No.: 2093] Voided: check issued on 11/05/19 | 5600-004 | | -192.36 | 794.94 |
| 01/24/20 | 41374 | ITALIAN MARBLE FURNITURE CORP. | Voided - Final Distribution [Docket No.: 2093] Voided: check issued on 11/05/19 | 7100-004 | | -1,600.78 | 2,395.72 |
| 01/24/20 | 42005 | Trestle Partners, L.P. | Stopped Payment - Final Distribution [Docket No.: 2093] Stopped: check issued on 11/05/19 | 7100-005 | | -56,042.62 | 58,438.34 |
| 01/24/20 | 42253 | Peter & Debra Mykrantz | Final Distribution [Docket No.: 2093] | 7100-000 | | 1,600.78 | 56,837.56 |
| 01/24/20 | 42254 | DAVID J. WILKINSON | Final Distribution [Docket No.: 2093] | 5600-000 | | 192.36 | 56,645.20 |
| 01/24/20 | 42255 | Bridge Unit Acquisition, L.P. | Amended Final Distribution [Docket No.: 2105] | 7100-000 | | 56,042.62 | 602.58 |
| 01/29/20 | 41399 | DARBY CORPORATION | Stop Payment - Final Distribution [Docket No.: 2093] | 7100-005 | | -55,015.60 | 55,618.18 |

| | | Subtotals : | $0.00 | $-51,452.36 | |

{} Asset reference(s)

Printed: 11/13/2020 05:11 PM    V.20.24

Exhibit 9

# Form 2
Page: 175

## Cash Receipts And Disbursements Record

**Case Number:** 04-12030
**Case Name:** BREUNERS HOME FURNISHINGS CORP.

**Taxpayer ID #:** **-***6647
**Period Ending:** 11/13/20

**Trustee:** Alfred T. Giuliano, Trustee (DE) (500670)
**Bank Name:** Mechanics Bank
**Account:** ******7666 - Checking Account
**Blanket Bond:** $5,000,000.00  (per case limit)
**Separate Bond:** N/A

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | <br><br>T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br><br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| | | | Stopped: check issued on 11/05/19 | | | | |
| 01/29/20 | 42256 | Wilentz Goldman & Spitzer Attorney Trust Account | Final Distribution [Docket No.: 2093] & Payee Change [Docket No.: 2110] | 7100-000 | | 55,015.60 | 602.58 |
| 02/03/20 | 40108 | Alfred T. Giuliano, Trustee | Voided - Trustee Compensation [Docket No.: 2094]<br>Voided: check issued on 11/05/19 | 2100-004 | | -263,954.57 | 264,557.15 |
| 02/03/20 | 40109 | Alfred T. Giuliano, Trustee | Voided - Trustee Expenses [Docket No.: 2094]<br>Voided: check issued on 11/05/19 | 2200-004 | | -274.63 | 264,831.78 |
| 02/03/20 | 42257 | A. T. Giuliano, P.C. | Trustee Compensation [Docket No.: 2094] | 2100-000 | | 263,954.57 | 877.21 |
| 02/03/20 | 42258 | A. T. Giuliano, P.C. | Trustee Expenses [Docket No.: 2094] | 2200-000 | | 274.63 | 602.58 |
| 02/05/20 | 41220 | ROBIN J. BALTHROPE | Voided - Final Distribution [Docket No.: 2093]<br>Voided: check issued on 11/05/19 | 5600-004 | | -619.63 | 1,222.21 |
| 02/05/20 | 41351 | CONTROL BUILDING SERVICES, INC. | Voided - Final Distribution [Docket No.: 2093]<br>Voided: check issued on 11/05/19 | 7100-004 | | -1,230.43 | 2,452.64 |
| 02/05/20 | 41859 | CONTRA COSTA NEWSPAPERS | Voided - Final Distribution [Docket No.: 2093]<br>Voided: check issued on 11/05/19 | 7100-004 | | -2,223.06 | 4,675.70 |
| 02/05/20 | 42221 | CONTROL BUILDING SERVICES, INC. | Voided - Final Distribution [Docket No.: 2093]<br>Voided: check issued on 11/05/19 | 7100-004 | | -88.43 | 4,764.13 |
| 02/05/20 | 42259 | CONTRA COSTA NEWSPAPERS | Voided - Final Distribution [Docket No.: 2093]<br>Voided on 06/09/20 | 7100-004 | | 2,223.06 | 2,541.07 |
| 02/05/20 | 42260 | Robin J. Balthrope | Final Distribution [Docket No.: 2093] | 5600-000 | | 619.63 | 1,921.44 |
| 02/05/20 | 42261 | CONTROL BUILDING SERVICES, INC. | Stopped - Final Distribution [Docket No.: 2093]<br>Stopped on 06/11/20 | 7100-005 | | 88.43 | 1,833.01 |
| 02/05/20 | 42262 | CONTROL BUILDING SERVICES, INC. | Stopped - Final Distribution [Docket No.: 2093]<br>Stopped on 06/11/20 | 7100-005 | | 1,230.43 | 602.58 |
| 02/06/20 | 40142 | BEASLEY BROADCASTING t/a WXTU FM | Voided - Dividend paid 10000% on $646.00, Other Prior Chapter Administrative Expenses [Docket No.: 2093]<br>Voided: check issued on 11/05/19 | 6990-004 | | -646.00 | 1,248.58 |
| 02/06/20 | 40484 | PATRICIA AFONSO | Voided - Final Distribution [Docket No.: 2093]<br>Voided: check issued on 11/05/19 | 5600-004 | | -450.00 | 1,698.58 |
| 02/06/20 | 40563 | JEENA BARFIELD | Voided - Final Distribution [Docket No.: 2093]<br>Voided: check issued on 11/05/19 | 5600-004 | | -2,225.00 | 3,923.58 |
| 02/06/20 | 40565 | KENNETH D. ALLEN | Voided - Final Distribution [Docket No.: 2093]<br>Voided: check issued on 11/05/19 | 5600-004 | | -515.00 | 4,438.58 |
| 02/06/20 | 40652 | NOMER ANGELES | Voided - Final Distribution [Docket No.: 2093]<br>Voided: check issued on 11/05/19 | 5600-004 | | -357.00 | 4,795.58 |
| 02/06/20 | 40715 | CHANCHAL ARORA | Voided - Final Distribution [Docket No.: 2093]<br>Voided: check issued on 11/05/19 | 5600-004 | | -100.00 | 4,895.58 |

Subtotals :                    $0.00        $50,722.60

Exhibit 9

## Form 2

Page: 176

### Cash Receipts And Disbursements Record

**Case Number:** 04-12030
**Case Name:** BREUNERS HOME FURNISHINGS CORP.

**Taxpayer ID #:** **-***6647
**Period Ending:** 11/13/20

**Trustee:** Alfred T. Giuliano, Trustee (DE) (500670)
**Bank Name:** Mechanics Bank
**Account:** ******7666 - Checking Account
**Blanket Bond:** $5,000,000.00  (per case limit)
**Separate Bond:** N/A

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | <br><br>T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 02/06/20 | 40739 | JOSEPH ATANASIO | Voided - Final Distribution [Docket No.: 2093]<br>Voided: check issued on 11/05/19 | 5600-004 | | -730.00 | 5,625.58 |
| 02/06/20 | 40769 | ELIZABETH ALVAREZ | Voided - Final Distribution [Docket No.: 2093]<br>Voided: check issued on 11/05/19 | 5600-004 | | -500.00 | 6,125.58 |
| 02/06/20 | 40773 | DONNA H. BARNES | Voided - Final Distribution [Docket No.: 2093]<br>Voided: check issued on 11/05/19 | 5600-004 | | -400.76 | 6,526.34 |
| 02/06/20 | 40783 | KAREN ADICOFF | Voided - Final Distribution [Docket No.: 2093]<br>Voided: check issued on 11/05/19 | 5600-004 | | -450.00 | 6,976.34 |
| 02/06/20 | 40902 | KAREN BARILE | Voided - Final Distribution [Docket No.: 2093]<br>Voided: check issued on 11/05/19 | 5600-004 | | -625.00 | 7,601.34 |
| 02/06/20 | 40923 | JUDY ANDERSON | Voided - Final Distribution [Docket No.: 2093]<br>Voided: check issued on 11/05/19 | 5600-004 | | -479.96 | 8,081.30 |
| 02/06/20 | 40966 | HELEN BALABAN | Voided - Final Distribution [Docket No.: 2093]<br>Voided: check issued on 11/05/19 | 5600-004 | | -932.90 | 9,014.20 |
| 02/06/20 | 41426 | ADMIRAL STAFFING SERVICES | Voided - Final Distribution [Docket No.: 2093]<br>Voided: check issued on 11/05/19 | 7100-004 | | -138.83 | 9,153.03 |
| 02/06/20 | 41464 | ALLIED SECURITY | Voided - Final Distribution [Docket No.: 2093]<br>Voided: check issued on 11/05/19 | 7100-004 | | -199.22 | 9,352.25 |
| 02/06/20 | 41494 | JEENA BARFIELD | Voided - Final Distribution [Docket No.: 2093]<br>Voided: check issued on 11/05/19 | 7100-004 | | -44.43 | 9,396.68 |
| 02/06/20 | 41522 | MIGUEL AQUINO | Voided - Final Distribution [Docket No.: 2093]<br>Voided: check issued on 11/05/19 | 7100-004 | | -58.90 | 9,455.58 |
| 02/06/20 | 41637 | PATRICIA & ALBERT SANTIANA | Voided - Final Distribution [Docket No.: 2093]<br>Voided: check issued on 11/05/19 | 7100-004 | | -72.69 | 9,528.27 |
| 02/06/20 | 41789 | BARTON PRESS, INC. | Voided - Final Distribution [Docket No.: 2093]<br>Voided: check issued on 11/05/19 | 7100-004 | | -531.27 | 10,059.54 |
| 02/06/20 | 41796 | JEFF BARRELIER | Voided - Final Distribution [Docket No.: 2093]<br>Voided: check issued on 11/05/19 | 7100-004 | | -11.87 | 10,071.41 |
| 02/06/20 | 41899 | AD PLEX - RHODES | Voided - Final Distribution [Docket No.: 2093]<br>Voided: check issued on 11/05/19 | 7100-004 | | -12,680.36 | 22,751.77 |
| 02/06/20 | 42035 | AT SYSTEMS WEST | Voided - Final Distribution [Docket No.: 2093]<br>Voided: check issued on 11/05/19 | 7100-004 | | -135.80 | 22,887.57 |
| 02/06/20 | 42068 | LINDA AND DANIEL BERGEN | Voided - Final Distribution [Docket No.: 2093]<br>Voided: check issued on 11/05/19 | 7100-004 | | -66.21 | 22,953.78 |
| 02/06/20 | 42073 | ALBERT E. ALEXANDER | Voided - Final Distribution [Docket No.: 2093]<br>Voided: check issued on 11/05/19 | 7100-004 | | -19.92 | 22,973.70 |
| 02/06/20 | 42189 | MELANIE L. ANDERSON | Voided - Final Distribution [Docket No.: 2093]<br>Voided: check issued on 11/05/19 | 7100-004 | | -34.03 | 23,007.73 |
| 02/06/20 | 42263 | PATRICIA SANTIANA | Final Distribution [Docket No.: 2093] | 7100-000 | | 72.69 | 22,935.04 |

Subtotals :  $0.00   $-18,039.46

Exhibit 9

# Form 2

## Cash Receipts And Disbursements Record

Page: 177

| | |
|---|---|
| **Case Number:** | 04-12030 |
| **Case Name:** | BREUNERS HOME FURNISHINGS CORP. |
| **Taxpayer ID #:** | **-***6647 |
| **Period Ending:** | 11/13/20 |

| | |
|---|---|
| **Trustee:** | Alfred T. Giuliano, Trustee (DE) (500670) |
| **Bank Name:** | Mechanics Bank |
| **Account:** | ******7666 - Checking Account |
| **Blanket Bond:** | $5,000,000.00  (per case limit) |
| **Separate Bond:** | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 02/06/20 | 42264 | BEASLEY BROADCASTING t/a WXTU FM | Dividend paid 10000% on $646.00, Other Prior Chapter Administrative Exp | 6990-000 | | 646.00 | 22,289.04 |
| 02/07/20 | 40143 | Clear Channel Radio t/a WJJZ FM & WSNI FM | Voided - Dividend paid 100.00% on $1,440.75, Other Prior Chapter Administrative Expenses [Docket No.: 2093]<br>Voided: check issued on 11/05/19 | 6990-000 | | -1,440.75 | 23,729.79 |
| 02/07/20 | 40162 | HENRY T. CLAY | Voided - Final Distribution [Docket No.: 2093]<br>Voided: check issued on 11/05/19 | 5300-004 | | -869.45 | 24,599.24 |
| 02/07/20 | 40404 | MONICA DAMIANO | Voided - Final Distribution [Docket No.: 2093]<br>Voided: check issued on 11/05/19 | 5600-004 | | -781.00 | 25,380.24 |
| 02/07/20 | 40450 | WILLIAM BRIGGS | Voided - Final Distribution [Docket No.: 2093]<br>Voided: check issued on 11/05/19 | 5600-004 | | -1,501.67 | 26,881.91 |
| 02/07/20 | 40493 | DANIEL & JUDY D'INDIA | Voided - Final Distribution [Docket No.: 2093]<br>Voided: check issued on 11/05/19 | 5600-004 | | -1,424.32 | 28,306.23 |
| 02/07/20 | 40505 | DIANA CAREY | Voided - Final Distribution [Docket No.: 2093]<br>Voided: check issued on 11/05/19 | 5600-004 | | -1,700.00 | 30,006.23 |
| 02/07/20 | 40530 | NETA DUVDEVANY | Voided - Final Distribution [Docket No.: 2093]<br>Voided: check issued on 11/05/19 | 5600-004 | | -200.00 | 30,206.23 |
| 02/07/20 | 40638 | SEAN CAGER | Voided - Final Distribution [Docket No.: 2093]<br>Voided: check issued on 11/05/19 | 5600-004 | | -1,615.24 | 31,821.47 |
| 02/07/20 | 40642 | MARY LOU DOUGLASS | Voided - Final Distribution [Docket No.: 2093]<br>Voided: check issued on 11/05/19 | 5600-004 | | -1,612.68 | 33,434.15 |
| 02/07/20 | 40646 | GERALD DANIELS | Voided - Final Distribution [Docket No.: 2093]<br>Voided: check issued on 11/05/19 | 5600-004 | | -600.00 | 34,034.15 |
| 02/07/20 | 40666 | ANITA CROWTHER | Voided - Final Distribution [Docket No.: 2093]<br>Voided: check issued on 11/05/19 | 5600-004 | | -65.00 | 34,099.15 |
| 02/07/20 | 40712 | KELLY A. BLUNDELL | Voided - Final Distribution [Docket No.: 2093]<br>Voided: check issued on 11/05/19 | 5600-004 | | -193.00 | 34,292.15 |
| 02/07/20 | 40770 | PAUL CHAPMAN | Voided - Final Distribution [Docket No.: 2093]<br>Voided: check issued on 11/05/19 | 5600-004 | | -741.59 | 35,033.74 |
| 02/07/20 | 40844 | BARBARA CLARKE | Voided - Final Distribution [Docket No.: 2093]<br>Voided: check issued on 11/05/19 | 5600-004 | | -159.20 | 35,192.94 |
| 02/07/20 | 40847 | BONNIE B. BONNINGTON | Voided - Final Distribution [Docket No.: 2093]<br>Voided: check issued on 11/05/19 | 5600-004 | | -611.83 | 35,804.77 |
| 02/07/20 | 40853 | GERALD BOVE | Voided - Final Distribution [Docket No.: 2093]<br>Voided: check issued on 11/05/19 | 5600-004 | | -150.00 | 35,954.77 |
| 02/07/20 | 40888 | MORTON H. COHEN | Voided - Final Distribution [Docket No.: 2093]<br>Voided: check issued on 11/05/19 | 5600-004 | | -687.97 | 36,642.74 |
| 02/07/20 | 40963 | Cynthia M. Boucher and Daniel R. | Voided - Final Distribution [Docket No.: 2093] | 5600-004 | | -596.30 | 37,239.04 |

| | | | Subtotals : | | $0.00 | $-14,304.00 | |

Exhibit 9

# Form 2

Page: 178

## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case Number:** | 04-12030 | |
| **Case Name:** | BREUNERS HOME FURNISHINGS CORP. | |
| | | |
| **Taxpayer ID #:** | **-***6647 | |
| **Period Ending:** | 11/13/20 | |

| | |
|---|---|
| **Trustee:** | Alfred T. Giuliano, Trustee (DE) (500670) |
| **Bank Name:** | Mechanics Bank |
| **Account:** | ******7666 - Checking Account |
| **Blanket Bond:** | $5,000,000.00  (per case limit) |
| **Separate Bond:** | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| | | Weidman | Voided: check issued on 11/05/19 | | | | |
| 02/07/20 | 41004 | JOAN BUZUNIS | Voided - Final Distribution [Docket No.: 2093]<br>Voided: check issued on 11/05/19 | 5600-004 | | -695.43 | 37,934.47 |
| 02/07/20 | 41130 | LUCY DIFABIO | Voided - Final Distribution [Docket No.: 2093]<br>Voided: check issued on 11/05/19 | 5600-004 | | -300.00 | 38,234.47 |
| 02/07/20 | 41221 | NEFFERITTI DIENG | Voided - Final Distribution [Docket No.: 2093]<br>Voided: check issued on 11/05/19 | 5600-004 | | -150.00 | 38,384.47 |
| 02/07/20 | 41240 | EVELYN A. DIEDRICHSEN | Voided - Final Distribution [Docket No.: 2093]<br>Voided: check issued on 11/05/19 | 5600-004 | | -600.00 | 38,984.47 |
| 02/07/20 | 41475 | SUZANNE CUTTS | Voided - Final Distribution [Docket No.: 2093]<br>Voided: check issued on 11/05/19 | 7100-004 | | -5.52 | 38,989.99 |
| 02/07/20 | 41516 | ROSE MARIE DRUMMY | Voided - Final Distribution [Docket No.: 2093]<br>Voided: check issued on 11/05/19 | 7100-004 | | -17.54 | 39,007.53 |
| 02/07/20 | 41536 | DELI EMPORIUM | Voided - Final Distribution [Docket No.: 2093]<br>Voided: check issued on 11/05/19 | 7100-004 | | -49.21 | 39,056.74 |
| 02/07/20 | 41547 | LISA DE CANALHO | Voided - Final Distribution [Docket No.: 2093]<br>Voided: check issued on 11/05/19 | 7100-004 | | -7.03 | 39,063.77 |
| 02/07/20 | 41636 | GRETA BROOKS | Voided - Final Distribution [Docket No.: 2093]<br>Voided: check issued on 11/05/19 | 7100-004 | | -19.58 | 39,083.35 |
| 02/07/20 | 41641 | THOMAS CHRISTIE | Voided - Final Distribution [Docket No.: 2093]<br>Voided: check issued on 11/05/19 | 7100-004 | | -13.03 | 39,096.38 |
| 02/07/20 | 41671 | CLEAR CHANNEL RADIO | Voided - Final Distribution [Docket No.: 2093]<br>Voided: check issued on 11/05/19 | 7100-004 | | -2,538.57 | 41,634.95 |
| 02/07/20 | 41672 | JOSEPH & KATHLEEN COTTRELL | Voided - Final Distribution [Docket No.: 2093]<br>Voided: check issued on 11/05/19 | 7100-004 | | -15.81 | 41,650.76 |
| 02/07/20 | 41723 | CLEAR CHANNEL t/a WDAS,<br>WJJZ, WSNI | Voided - Final Distribution [Docket No.: 2093]<br>Voided: check issued on 11/05/19 | 7100-004 | | -1,263.60 | 42,914.36 |
| 02/07/20 | 41753 | COMFORT DESIGNS, INC. | Voided - Final Distribution [Docket No.: 2093]<br>Voided: check issued on 11/05/19 | 7100-004 | | -448.51 | 43,362.87 |
| 02/07/20 | 41787 | COFFEETIME, INC. | Voided - Final Distribution [Docket No.: 2093]<br>Voided: check issued on 11/05/19 | 7100-004 | | -21.77 | 43,384.64 |
| 02/07/20 | 41845 | RICHARD DORFMAN | Voided - Final Distribution [Docket No.: 2093]<br>Voided: check issued on 11/05/19 | 7100-004 | | -14.65 | 43,399.29 |
| 02/07/20 | 41878 | BROYHILL FURNITURE<br>INDUSTRIES, INC. | Voided - Final Distribution [Docket No.: 2093]<br>Voided: check issued on 11/05/19 | 7100-004 | | -139,945.25 | 183,344.54 |
| 02/07/20 | 41900 | CREATIVE IMAGES | Voided - Final Distribution [Docket No.: 2093]<br>Voided: check issued on 11/05/19 | 7100-004 | | -411.21 | 183,755.75 |
| 02/07/20 | 42012 | DECORO USA | Voided - Final Distribution [Docket No.: 2093]<br>Voided: check issued on 11/05/19 | 7100-004 | | -5,020.84 | 188,776.59 |
| | | | Subtotals : | | $0.00 | $-151,537.55 | |

Exhibit 9

# Form 2

## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case Number:** | 04-12030 | |
| **Case Name:** | BREUNERS HOME FURNISHINGS CORP. | |
| | | |
| **Taxpayer ID #:** | **-***6647 | |
| **Period Ending:** | 11/13/20 | |

| | |
|---|---|
| **Trustee:** | Alfred T. Giuliano, Trustee (DE) (500670) |
| **Bank Name:** | Mechanics Bank |
| **Account:** | ******7666 - Checking Account |
| **Blanket Bond:** | $5,000,000.00  (per case limit) |
| **Separate Bond:** | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br><br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 02/07/20 | 42075 | ROBERT AND JENNY CLAYTON | Voided - Final Distribution [Docket No.: 2093]<br>Voided: check issued on 11/05/19 | 7100-004 | | -8.88 | 188,785.47 |
| 02/07/20 | 42176 | MARY E. BURNS | Voided - Final Distribution [Docket No.: 2093]<br>Voided: check issued on 11/05/19 | 7100-004 | | -13.45 | 188,798.92 |
| 02/07/20 | 42185 | CLARENCE B. DEHOFF | Voided - Final Distribution [Docket No.: 2093]<br>Voided: check issued on 11/05/19 | 7100-004 | | -11.67 | 188,810.59 |
| 02/07/20 | 42192 | NANCY CHIRINIAN | Voided - Final Distribution [Docket No.: 2093]<br>Voided: check issued on 11/05/19 | 7100-004 | | -36.40 | 188,846.99 |
| 02/10/20 | 40145 | C. B. EAGAN | Voided - Final Distribution [Docket No.: 2093]<br>Voided: check issued on 11/05/19 | 5300-004 | | -3,563.24 | 192,410.23 |
| 02/10/20 | 40368 | MICHAEL HAMPTON | Voided - Final Distribution [Docket No.: 2093]<br>Voided: check issued on 11/05/19 | 5600-004 | | -1,120.67 | 193,530.90 |
| 02/10/20 | 40431 | SCOTT & TAMIE GRIMES | Voided - Final Distribution [Docket No.: 2093]<br>Voided: check issued on 11/05/19 | 5600-004 | | -2,225.00 | 195,755.90 |
| 02/10/20 | 40458 | VICTORIA E. GREEN | Voided - Final Distribution [Docket No.: 2093]<br>Voided: check issued on 11/05/19 | 5600-004 | | -153.00 | 195,908.90 |
| 02/10/20 | 40540 | JEFFREY COPPERTHITE | Voided - Final Distribution [Docket No.: 2093]<br>Voided: check issued on 11/05/19 | 5600-004 | | -600.00 | 196,508.90 |
| 02/10/20 | 40656 | SUSAN GWIAZDA | Voided - Final Distribution [Docket No.: 2093]<br>Voided: check issued on 11/05/19 | 5600-004 | | -2,169.40 | 198,678.30 |
| 02/10/20 | 40722 | GRETCHEN HASKIN | Voided - Final Distribution [Docket No.: 2093]<br>Voided: check issued on 11/05/19 | 5600-004 | | -1,249.52 | 199,927.82 |
| 02/10/20 | 40729 | JOHN & TAMMY FRARY | Voided - Final Distribution [Docket No.: 2093]<br>Voided: check issued on 11/05/19 | 5600-004 | | -2,225.00 | 202,152.82 |
| 02/10/20 | 41096 | ANGELA GARGANO | Voided - Final Distribution [Docket No.: 2093]<br>Voided: check issued on 11/05/19 | 5600-004 | | -862.83 | 203,015.65 |
| 02/10/20 | 41279 | C. B. EAGAN | Voided - Final Distribution [Docket No.: 2093]<br>Voided: check issued on 11/05/19 | 7100-004 | | -28.12 | 203,043.77 |
| 02/10/20 | 41507 | FRANK ENGELMAN | Voided - Final Distribution [Docket No.: 2093]<br>Voided: check issued on 11/05/19 | 7100-004 | | -32.11 | 203,075.88 |
| 02/10/20 | 41650 | KAREN GALUCHIE | Voided - Final Distribution [Docket No.: 2093]<br>Voided: check issued on 11/05/19 | 7100-004 | | -9.47 | 203,085.35 |
| 02/10/20 | 41732 | JOHN & TAMMY FRARY | Voided - Final Distribution [Docket No.: 2093]<br>Voided: check issued on 11/05/19 | 7100-004 | | -7.08 | 203,092.43 |
| 02/10/20 | 41765 | F. C. Distinctive Furniture | Voided - Final Distribution [Docket No.: 2093]<br>Voided: check issued on 11/05/19 | 7100-004 | | -2,514.64 | 205,607.07 |
| 02/10/20 | 41800 | FAMILY SERVICE | Voided - Final Distribution [Docket No.: 2093]<br>Voided: check issued on 11/05/19 | 7100-004 | | -156.81 | 205,763.88 |
| 02/10/20 | 41825 | HENRY GONZALEZ | Voided - Final Distribution [Docket No.: 2093] | 7100-004 | | -26.23 | 205,790.11 |

Subtotals :  $0.00  $-17,013.52

Exhibit 9

# Form 2

## Cash Receipts And Disbursements Record

Page: 180

| | | |
|---|---|---|
| **Case Number:** | 04-12030 | |
| **Case Name:** | BREUNERS HOME FURNISHINGS CORP. | |
| **Taxpayer ID #:** | **-***6647 | |
| **Period Ending:** | 11/13/20 | |

| | |
|---|---|
| **Trustee:** | Alfred T. Giuliano, Trustee (DE) (500670) |
| **Bank Name:** | Mechanics Bank |
| **Account:** | ******7666 - Checking Account |
| **Blanket Bond:** | $5,000,000.00  (per case limit) |
| **Separate Bond:** | N/A |

| 1 Trans. Date | 2 {Ref #} / Check # | 3 Paid To / Received From | 4 Description of Transaction | T-Code | 5 Receipts $ | 6 Disbursements $ | 7 Checking Account Balance |
|---|---|---|---|---|---|---|---|
| | | | Voided - check issued on 11/05/19 | | | | |
| 02/10/20 | 42057 | LISA M. ELLSWORTH | Voided - Final Distribution [Docket No.: 2093] Voided: check issued on 11/05/19 | 7100-004 | | -16.88 | 205,806.99 |
| 02/10/20 | 42139 | JAMES & CHRISTINA GEIS | Voided - Final Distribution [Docket No.: 2093] Voided: check issued on 11/05/19 | 7100-004 | | -23.77 | 205,830.76 |
| 02/10/20 | 42265 | JEFFREY COPPERTHITE | Final Distribution [Docket No.: 2093] | 5600-000 | | 600.00 | 205,230.76 |
| 02/10/20 | 42266 | PAUL CHAPMAN | | 5600-000 | | 741.59 | 204,489.17 |
| 02/11/20 | 40664 | OLGA HELMS | Voided - Final Distribution [Docket No.: 2093] Voided: check issued on 11/05/19 | 5600-004 | | -600.00 | 205,089.17 |
| 02/11/20 | 40877 | MARSHA D. HERTWECK | Voided - Final Distribution [Docket No.: 2093] Voided: check issued on 11/05/19 | 5600-004 | | -301.78 | 205,390.95 |
| 02/11/20 | 40990 | DAVID E. HIGGINS | Voided - Final Distribution [Docket No.: 2093] Voided: check issued on 11/05/19 | 5600-004 | | -1,450.00 | 206,840.95 |
| 02/11/20 | 41032 | LEO J. HURLEY, SR. | Voided - Final Distribution [Docket No.: 2093] Voided: check issued on 11/05/19 | 5600-004 | | -1,133.83 | 207,974.78 |
| 02/11/20 | 41040 | JAMES & TRACY HUGHES | Voided - Final Distribution [Docket No.: 2093] Voided: check issued on 11/05/19 | 5600-004 | | -300.00 | 208,274.78 |
| 02/11/20 | 42267 | LEO J. HURLEY, SR. | Final Distribution [Docket No.: 2093] | 5600-000 | | 1,133.83 | 207,140.95 |
| 02/11/20 | 42268 | NEFFERITTI DIENG | Final Distribtion [Docket No.: 2093] | 5600-000 | | 150.00 | 206,990.95 |
| 02/12/20 | 40660 | Amy Yin & Craig Humphreys | Voided - Final Distribution [Docket No.: 2093] Voided: check issued on 11/05/19 | 5600-004 | | -2,225.00 | 209,215.95 |
| 02/12/20 | 40713 | JOYCE HUTCHINSON | Voided - Final Distribution [Docket No.: 2093] Voided: check issued on 11/05/19 | 5600-004 | | -270.00 | 209,485.95 |
| 02/12/20 | 41634 | Amy Yin & Craig Humphreys | Voided - Final Distribution [Docket No.: 2093] Voided: check issued on 11/05/19 | 7100-004 | | -592.23 | 210,078.18 |
| 02/13/20 | 40560 | MICHAEL EUGLOW | Voided - Final Distribution [Docket No.: 2093] Voided: check issued on 11/05/19 | 5600-004 | | -820.09 | 210,898.27 |
| 02/13/20 | 40621 | MIKE GRACHEK | Voided - Final Distribution [Docket No.: 2093] Voided: check issued on 11/05/19 | 5600-004 | | -2,225.00 | 213,123.27 |
| 02/13/20 | 41103 | MYRON S. JACOBS | Voided - Final Distribution [Docket No.: 2093] Voided: check issued on 11/05/19 | 5600-004 | | -435.98 | 213,559.25 |
| 02/13/20 | 41584 | MIKE GRACHEK | Voided - Final Distribution [Docket No.: 2093] Voided: check issued on 11/05/19 | 7100-004 | | -16.50 | 213,575.75 |
| 02/13/20 | 41810 | DIANE KETTERMAN-NOAKES | Voided - Final Distribution [Docket No.: 2093] Voided: check issued on 11/05/19 | 7100-004 | | -40.96 | 213,616.71 |
| 02/13/20 | 42083 | MARY & TOM CORCORAN | Voided - Final Distribution [Docket No.: 2093] Voided: check issued on 11/05/19 | 7100-004 | | -13.05 | 213,629.76 |
| 02/13/20 | 42131 | EMPIRE PAVING, INC. | Voided - Final Distribution [Docket No.: 2093] | 7100-004 | | -1,697.26 | 215,327.02 |

| | | | Subtotals : | | $0.00 | $-9,536.91 | |

{} Asset reference(s)

Printed: 11/13/2020 05:11 PM    V.20.24

Exhibit 9

# Form 2

Page: 181

## Cash Receipts And Disbursements Record

**Case Number:** 04-12030
**Case Name:** BREUNERS HOME FURNISHINGS CORP.

**Taxpayer ID #:** **-***6647
**Period Ending:** 11/13/20

**Trustee:** Alfred T. Giuliano, Trustee (DE) (500670)
**Bank Name:** Mechanics Bank
**Account:** ******7666 - Checking Account
**Blanket Bond:** $5,000,000.00  (per case limit)
**Separate Bond:** N/A

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| | | | Voided: check issued on 11/05/19 | | | | |
| 02/13/20 | 42269 | MARY & TOM CORCORAN | Final Distribution [Docket No.: 2093] | 7100-000 | | 13.05 | 215,313.97 |
| 02/13/20 | 42270 | DIANE KETTERMAN-NOAKES | Final Distribution [Docket No.: 2093] | 7100-000 | | 40.96 | 215,273.01 |
| 02/13/20 | 42271 | MYRON S. JACOBS | Final Distribution [Docket No.: 2093] | 5600-000 | | 435.98 | 214,837.03 |
| 02/13/20 | 42272 | MICHAEL EUGLOW | Final Distribution [Docket No.: 2093] | 5600-000 | | 820.09 | 214,016.94 |
| 02/13/20 | 42273 | MIKE GRACHEK | Final Distribution [Docket No.: 2093] | 5600-000 | | 2,225.00 | 211,791.94 |
| 02/13/20 | 42274 | MIKE GRACHEK | Final Distribution [Docket No.: 2093] | 7100-000 | | 16.50 | 211,775.44 |
| 02/13/20 | 42275 | EMPIRE PAVING, INC. | | 7100-000 | | 1,697.26 | 210,078.18 |
| 02/14/20 | 40154 | CATHERINE P. JOSEPH | Voided - Final Distribution [Docket No.: 2093]<br>Voided: check issued on 11/05/19 | 5300-004 | | -468.82 | 210,547.00 |
| 02/14/20 | 40336 | JEAN LANGE | Voided - Final Distribution [Docket No.: 2093]<br>Voided: check issued on 11/05/19 | 5600-004 | | -601.00 | 211,148.00 |
| 02/14/20 | 40339 | PAUL LEHMANN | Voided - Final Distribution [Docket No.: 2093]<br>Voided: check issued on 11/05/19 | 5600-004 | | -500.00 | 211,648.00 |
| 02/14/20 | 40378 | TOM KING | Voided - Final Distribution [Docket No.: 2093]<br>Voided: check issued on 11/05/19 | 5600-004 | | -300.00 | 211,948.00 |
| 02/14/20 | 40391 | WILLIAM LINDBERG | Voided - Final Distribution [Docket No.: 2093]<br>Voided: check issued on 11/05/19 | 5600-004 | | -500.00 | 212,448.00 |
| 02/14/20 | 40393 | MAUREEN A. JACK | Voided - Final Distribution [Docket No.: 2093]<br>Voided: check issued on 11/05/19 | 5600-004 | | -14.98 | 212,462.98 |
| 02/14/20 | 40466 | SARAH KUSNICK | Voided - Final Distribution [Docket No.: 2093]<br>Voided: check issued on 11/05/19 | 5600-004 | | -960.28 | 213,423.26 |
| 02/14/20 | 40483 | MAUREEN & CARL MARKOVITZ | Voided - Final Distribution [Docket No.: 2093]<br>Voided: check issued on 11/05/19 | 5600-004 | | -130.00 | 213,553.26 |
| 02/14/20 | 40485 | MICHAEL A. LIBERO | Voided - Final Distribution [Docket No.: 2093]<br>Voided: check issued on 11/05/19 | 5600-004 | | -1,181.00 | 214,734.26 |
| 02/14/20 | 40546 | JEFFREY A. LAMPINSKI | Voided - Final Distribution [Docket No.: 2093]<br>Voided: check issued on 11/05/19 | 5600-004 | | -2,225.00 | 216,959.26 |
| 02/14/20 | 40613 | EDWARD L. MARINI | Voided - Final Distribution [Docket No.: 2093]<br>Voided: check issued on 11/05/19 | 5600-004 | | -400.00 | 217,359.26 |
| 02/14/20 | 40622 | ELIZABETH DEL MASTRO | Voided - Final Distribution [Docket No.: 2093]<br>Voided: check issued on 11/05/19 | 5600-004 | | -268.37 | 217,627.63 |
| 02/14/20 | 40669 | LOUIS MUTH | Voided - Final Distribution [Docket No.: 2093]<br>Voided: check issued on 11/05/19 | 5600-004 | | -437.95 | 218,065.58 |
| 02/14/20 | 40701 | JAQUELINE MORLEY | Voided - Final Distribution [Docket No.: 2093]<br>Voided: check issued on 11/05/19 | 5600-004 | | -634.94 | 218,700.52 |
| 02/14/20 | 40791 | ANN MURTAGH | Voided - Final Distribution [Docket No.: 2093]<br>Voided: check issued on 11/05/19 | 5600-004 | | -340.61 | 219,041.13 |

Subtotals :          $0.00          $-3,714.11

{} Asset reference(s)

Printed: 11/13/2020 05:11 PM    V.20.24

Exhibit 9

# Form 2

## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case Number:** | 04-12030 |
| **Case Name:** | BREUNERS HOME FURNISHINGS CORP. |
| **Taxpayer ID #:** | **-***6647 |
| **Period Ending:** | 11/13/20 |

| | |
|---|---|
| **Trustee:** | Alfred T. Giuliano, Trustee (DE) (500670) |
| **Bank Name:** | Mechanics Bank |
| **Account:** | ******7666 - Checking Account |
| **Blanket Bond:** | $5,000,000.00 (per case limit) |
| **Separate Bond:** | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 02/14/20 | 40896 | ZELLEN M. NICHOLSON | Voided - Final Distribution [Docket No.: 2093]<br>Voided: check issued on 11/05/19 | 5600-004 | | -656.96 | 219,698.09 |
| 02/14/20 | 40967 | RUSSELL LAUGHNER | Voided - Final Distribution [Docket No.: 2093]<br>Voided: check issued on 11/05/19 | 5600-004 | | -600.00 | 220,298.09 |
| 02/14/20 | 41029 | MARK & KIMBERLEY NANCE | Voided - Final Distribution [Docket No.: 2093]<br>Voided: check issued on 11/05/19 | 5600-004 | | -2,225.00 | 222,523.09 |
| 02/14/20 | 41119 | BERNARD ROBERT NTEGEYE | Voided - Final Distribution [Docket No.: 2093]<br>Voided: check issued on 11/05/19 | 5600-004 | | -2,225.00 | 224,748.09 |
| 02/14/20 | 41158 | CARMELLA & GARY LEVINE | Voided - Final Distribution [Docket No.: 2093]<br>Voided: check issued on 11/05/19 | 5600-004 | | -800.00 | 225,548.09 |
| 02/14/20 | 41197 | GLEN W. LANGAN | Voided - Final Distribution [Docket No.: 2093]<br>Voided: check issued on 11/05/19 | 5600-004 | | -900.00 | 226,448.09 |
| 02/14/20 | 41208 | KWANG HAN KIM | Voided - Final Distribution [Docket No.: 2093]<br>Voided: check issued on 11/05/19 | 5600-004 | | -811.00 | 227,259.09 |
| 02/14/20 | 41245 | Ravi Ganesan & Karuna Jay | Voided - Final Distribution [Docket No.: 2093]<br>Voided: check issued on 11/05/19 | 5600-004 | | -2,225.00 | 229,484.09 |
| 02/14/20 | 41406 | PATTY NELSON | Voided - Final Distribution [Docket No.: 2093]<br>Voided: check issued on 11/05/19 | 7100-004 | | -28.01 | 229,512.10 |
| 02/14/20 | 41476 | JEFFREY A. LAMPINSKI | Voided - Final Distribution [Docket No.: 2093]<br>Voided: check issued on 11/05/19 | 7100-004 | | -6.92 | 229,519.02 |
| 02/14/20 | 41490 | CAROL J. MALAVAZOS | Voided - Final Distribution [Docket No.: 2093]<br>Voided: check issued on 11/05/19 | 7100-004 | | -5.82 | 229,524.84 |
| 02/14/20 | 41501 | JOAN H. KELLY | Voided - Final Distribution [Docket No.: 2093]<br>Voided: check issued on 11/05/19 | 7100-004 | | -14.30 | 229,539.14 |
| 02/14/20 | 41603 | CITIBANK (SOUTH DAKOTA) N.A. | Voided - Final Distribution [Docket No.: 2093]<br>Voided: check issued on 11/05/19 | 7100-004 | | -19.13 | 229,558.27 |
| 02/14/20 | 41605 | CITIBANK USA, N.A. | Voided - Final Distribution [Docket No.: 2093]<br>Voided: check issued on 11/05/19 | 7100-004 | | -5.99 | 229,564.26 |
| 02/14/20 | 41643 | LYNN KRAUTZ | Voided - Final Distribution [Docket No.: 2093]<br>Voided: check issued on 11/05/19 | 7100-004 | | -20.12 | 229,584.38 |
| 02/14/20 | 41667 | MARY M. MANSOUR | Voided - Final Distribution [Docket No.: 2093]<br>Voided: check issued on 11/05/19 | 7100-004 | | -35.68 | 229,620.06 |
| 02/14/20 | 41678 | IW LLC - WRCN RADIO | Voided - Final Distribution [Docket No.: 2093]<br>Voided: check issued on 11/05/19 | 7100-004 | | -25.75 | 229,645.81 |
| 02/14/20 | 41724 | MAGNUSSEN HOME<br>FURNISHINGS INC. | Voided - Final Distribution [Docket No.: 2093]<br>Voided: check issued on 11/05/19 | 7100-004 | | -8,374.04 | 238,019.85 |
| 02/14/20 | 41733 | MATTHEW H. MURPHY | Voided - Final Distribution [Docket No.: 2093]<br>Voided: check issued on 11/05/19 | 7100-004 | | -6.37 | 238,026.22 |
| 02/14/20 | 41738 | MCKAY CUSTOM PRODUCTS | Voided - Final Distribution [Docket No.: 2093] | 7100-004 | | -823.09 | 238,849.31 |
| | | | Subtotals : | | $0.00 | $-19,808.18 | |

Exhibit 9

# Form 2

Page: 183

## Cash Receipts And Disbursements Record

**Case Number:** 04-12030
**Case Name:** BREUNERS HOME FURNISHINGS CORP.

**Taxpayer ID #:** **-***6647
**Period Ending:** 11/13/20

**Trustee:** Alfred T. Giuliano, Trustee (DE) (500670)
**Bank Name:** Mechanics Bank
**Account:** ******7666 - Checking Account
**Blanket Bond:** $5,000,000.00  (per case limit)
**Separate Bond:** N/A

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | <br><br>T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| | | | Voided: check issued on 11/05/19 | | | | |
| 02/14/20 | 41743 | MAX L. BROWN HARDWARE CO., INC. | Voided - Final Distribution [Docket No.: 2093]<br>Voided: check issued on 11/05/19 | 7100-004 | | -29.49 | 238,878.80 |
| 02/14/20 | 41902 | MICHAEL A. KOPP | Voided - Final Distribution [Docket No.: 2093]<br>Voided: check issued on 11/05/19 | 7100-004 | | -90.28 | 238,969.08 |
| 02/14/20 | 42033 | MCS REALTY LLC | Voided - Final Distribution [Docket No.: 2093]<br>Voided: check issued on 11/05/19 | 7100-004 | | -235.61 | 239,204.69 |
| 02/14/20 | 42080 | BERNARD ROBERT NTEGEYE | Voided - Final Distribution [Docket No.: 2093]<br>Voided: check issued on 11/05/19 | 7100-004 | | -57.67 | 239,262.36 |
| 02/14/20 | 42100 | GE CAPITAL | Stopped Payment - Final Distribution [Docket No.: 2093]<br>Stopped: check issued on 11/05/19 | 7100-005 | | -60.90 | 239,323.26 |
| 02/14/20 | 42202 | Ravi Ganesan & Karuna Jay | Voided - Final Distribution [Docket No.: 2093]<br>Voided: check issued on 11/05/19 | 7100-004 | | -12.43 | 239,335.69 |
| 02/14/20 | 42229 | CITICORP VENDOR FINANCE, INC. | Stopped Payment - Final Distribution [Docket No.: 2093]<br>Stopped: check issued on 11/05/19 | 7100-005 | | -574.32 | 239,910.01 |
| 02/14/20 | 42230 | CITICAPITAL LEASING, INC. | Stopped Payment - Final Distribution [Docket No.: 2093]<br>Stopped: check issued on 11/05/19 | 7100-005 | | -715.78 | 240,625.79 |
| 02/14/20 | 42276 | GE CAPITAL | Final Distribution [Docket No.: 2093] | 7100-000 | | 60.90 | 240,564.89 |
| 02/14/20 | 42277 | CITICAPITAL LEASING, INC. | Final Distribution [Docket No.: 2093] | 7100-000 | | 715.78 | 239,849.11 |
| 02/14/20 | 42278 | CITICORP VENDOR FINANCE, INC. | Final Distribution [Docket No.: 2093] | 7100-000 | | 574.32 | 239,274.79 |
| 02/17/20 | 40132 | MORGAN ENVIRONMENTAL SERVICES, INC. | Voided - Dividend paid 100.00% on $12,661.65, Other Prior Chapter Administrative Expenses [Docket No.: 2093]<br>Voided: check issued on 11/05/19 | 6990-004 | | -12,661.65 | 251,936.44 |
| 02/17/20 | 40317 | THOMAS JAMES | Voided - Final Distribution [Docket No.: 2093]<br>Voided: check issued on 11/05/19 | 5600-004 | | -446.02 | 252,382.46 |
| 02/17/20 | 40318 | THOMAS L. LITWIN | Voided - Final Distribution [Docket No.: 2093]<br>Voided: check issued on 11/05/19 | 5600-004 | | -2,157.44 | 254,539.90 |
| 02/17/20 | 40320 | BEATRICE WELLS | Voided - Final Distribution [Docket No.: 2093]<br>Voided: check issued on 11/05/19 | 5600-004 | | -2,225.00 | 256,764.90 |
| 02/17/20 | 40327 | DAVID SMITH | Voided - Final Distribution [Docket No.: 2093]<br>Voided: check issued on 11/05/19 | 5600-004 | | -2,225.00 | 258,989.90 |
| 02/17/20 | 40337 | CHRIS & ALEX STUMP | Voided - Final Distribution [Docket No.: 2093]<br>Voided: check issued on 11/05/19 | 5600-004 | | -918.28 | 259,908.18 |
| 02/17/20 | 40342 | RON PERKINS | Voided - Final Distribution [Docket No.: 2093] | 5600-004 | | -318.77 | 260,226.95 |

Subtotals :          $0.00        $-21,377.64

{} Asset reference(s)

Printed: 11/13/2020 05:11 PM    V.20.24

Exhibit 9

## Form 2
### Cash Receipts And Disbursements Record

Page: 184

**Case Number:** 04-12030
**Case Name:** BREUNERS HOME FURNISHINGS CORP.

**Taxpayer ID #:** \*\*-\*\*\*6647
**Period Ending:** 11/13/20

**Trustee:** Alfred T. Giuliano, Trustee (DE) (500670)
**Bank Name:** Mechanics Bank
**Account:** \*\*\*\*\*\*7666 - Checking Account
**Blanket Bond:** $5,000,000.00  (per case limit)
**Separate Bond:** N/A

| 1 Trans. Date | 2 {Ref #} / Check # | 3 Paid To / Received From | 4 Description of Transaction | T-Code | 5 Receipts $ | 6 Disbursements $ | 7 Checking Account Balance |
|---|---|---|---|---|---|---|---|
| 02/17/20 | 40365 | NADINE VOGEL | Voided - Final Distribution [Docket No.: 2093] Voided: check issued on 11/05/19 | 5600-004 | | -635.83 | 260,862.78 |
| 02/17/20 | 40370 | DAVID & LUANN MCCARLEY | Voided - Final Distribution [Docket No.: 2093] Voided: check issued on 11/05/19 | 5600-004 | | -1,794.05 | 262,656.83 |
| 02/17/20 | 40394 | VIRGINIA PROBST | Voided - Final Distribution [Docket No.: 2093] Voided: check issued on 11/05/19 | 5600-004 | | -2,225.00 | 264,881.83 |
| 02/17/20 | 40407 | DAVID J. WOODS | Voided - Final Distribution [Docket No.: 2093] Voided: check issued on 11/05/19 | 5600-004 | | -1,470.48 | 266,352.31 |
| 02/17/20 | 40412 | MARY C. ROMERO | Voided - Final Distribution [Docket No.: 2093] Voided: check issued on 11/05/19 | 5600-004 | | -841.11 | 267,193.42 |
| 02/17/20 | 40416 | WILLIE M. WHITE | Voided - Final Distribution [Docket No.: 2093] Voided: check issued on 11/05/19 | 5600-004 | | -331.51 | 267,524.93 |
| 02/17/20 | 40417 | CAROLINE ZALL | Voided - Final Distribution [Docket No.: 2093] Voided: check issued on 11/05/19 | 5600-004 | | -565.68 | 268,090.61 |
| 02/17/20 | 40429 | JOHN HOWARD | Voided - Final Distribution [Docket No.: 2093] Voided: check issued on 11/05/19 | 5600-004 | | -1,701.61 | 269,792.22 |
| 02/17/20 | 40430 | DAWN STAPLES | Voided - Final Distribution [Docket No.: 2093] Voided: check issued on 11/05/19 | 5600-004 | | -226.22 | 270,018.44 |
| 02/17/20 | 40434 | FRANK WARD | Voided - Final Distribution [Docket No.: 2093] Voided: check issued on 11/05/19 | 5600-004 | | -900.00 | 270,918.44 |
| 02/17/20 | 40463 | NANETTE STEPHENSON | Voided - Final Distribution [Docket No.: 2093] Voided: check issued on 11/05/19 | 5600-004 | | -765.00 | 271,683.44 |
| 02/17/20 | 40465 | Cornelius E. Shannahan | Voided - Final Distribution [Docket No.: 2093] Voided: check issued on 11/05/19 | 5600-004 | | -1,663.00 | 273,346.44 |
| 02/17/20 | 40471 | ROBERT & JOANI SNYDER | Voided - Final Distribution [Docket No.: 2093] Voided: check issued on 11/05/19 | 5600-004 | | -1,275.75 | 274,622.19 |
| 02/17/20 | 40479 | FANG ZHENG | Voided - Final Distribution [Docket No.: 2093] Voided: check issued on 11/05/19 | 5600-004 | | -2,225.00 | 276,847.19 |
| 02/17/20 | 40509 | ROBERT E. SAYEGH | Voided - Final Distribution [Docket No.: 2093] Voided: check issued on 11/05/19 | 5600-004 | | -2,225.00 | 279,072.19 |
| 02/17/20 | 40521 | HARRY S. NUSSBAUM | Voided - Final Distribution [Docket No.: 2093] Voided: check issued on 11/05/19 | 5600-004 | | -1,460.68 | 280,532.87 |
| 02/17/20 | 40522 | LEE ROBINSON & DANA REINIG | Voided - Final Distribution [Docket No.: 2093] Voided: check issued on 11/05/19 | 5600-004 | | -2,012.62 | 282,545.49 |
| 02/17/20 | 40527 | JENNIFER GREENBUSH | Voided - Final Distribution [Docket No.: 2093] Voided: check issued on 11/05/19 | 5600-004 | | -975.00 | 283,520.49 |
| 02/17/20 | 40533 | JOAN TUCHOLSKI | Voided - Final Distribution [Docket No.: 2093] Voided: check issued on 11/05/19 | 5600-004 | | -1,978.00 | 285,498.49 |

Subtotals :  $0.00  $-25,271.54

Exhibit 9

# Form 2

## Cash Receipts And Disbursements Record

Page: 185

| | | | | | | |
|---|---|---|---|---|---|---|
| **Case Number:** | 04-12030 | | **Trustee:** | Alfred T. Giuliano, Trustee (DE) (500670) | | |
| **Case Name:** | BREUNERS HOME FURNISHINGS CORP. | | **Bank Name:** | Mechanics Bank | | |
| | | | **Account:** | ******7666 - Checking Account | | |
| **Taxpayer ID #:** | **-***6647 | | **Blanket Bond:** | $5,000,000.00  (per case limit) | | |
| **Period Ending:** | 11/13/20 | | **Separate Bond:** | N/A | | |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 02/17/20 | 40586 | BEVERLY M. SIDWAY | Voided - Final Distribution [Docket No.: 2093]<br>Voided: check issued on 11/05/19 | 5600-004 | | -214.11 | 285,712.60 |
| 02/17/20 | 40629 | PRALHAD RAO | Voided - Final Distribution [Docket No.: 2093]<br>Voided: check issued on 11/05/19 | 5600-004 | | -1,850.74 | 287,563.34 |
| 02/17/20 | 40630 | JOAN KOWALEC | Voided - Final Distribution [Docket No.: 2093]<br>Voided: check issued on 11/05/19 | 5600-004 | | -515.00 | 288,078.34 |
| 02/17/20 | 40644 | ROBERT N. WOODWARD | Voided - Final Distribution [Docket No.: 2093]<br>Voided: check issued on 11/05/19 | 5600-004 | | -1,437.40 | 289,515.74 |
| 02/17/20 | 40653 | DAVID & LEIGH WOHLFARTH | Voided - Final Distribution [Docket No.: 2093]<br>Voided: check issued on 11/05/19 | 5600-004 | | -471.00 | 289,986.74 |
| 02/17/20 | 40680 | CARMELA VARVI | Voided - Final Distribution [Docket No.: 2093]<br>Voided: check issued on 11/05/19 | 5600-004 | | -180.96 | 290,167.70 |
| 02/17/20 | 40683 | SUSAN VEAL | Voided - Final Distribution [Docket No.: 2093]<br>Voided: check issued on 11/05/19 | 5600-004 | | -796.64 | 290,964.34 |
| 02/17/20 | 40688 | JIMMEY LEE HILBERT | Voided - Final Distribution [Docket No.: 2093]<br>Voided: check issued on 11/05/19 | 5600-004 | | -950.00 | 291,914.34 |
| 02/17/20 | 40694 | JOSEPHINE MORAN | Voided - Final Distribution [Docket No.: 2093]<br>Voided: check issued on 11/05/19 | 5600-004 | | -582.58 | 292,496.92 |
| 02/17/20 | 40708 | BART NICIESEWSKI | Voided - Final Distribution [Docket No.: 2093]<br>Voided: check issued on 11/05/19 | 5600-004 | | -300.00 | 292,796.92 |
| 02/17/20 | 40733 | TAMARA L. NEUBAUER | Voided - Final Distribution [Docket No.: 2093]<br>Voided: check issued on 11/05/19 | 5600-004 | | -1,146.00 | 293,942.92 |
| 02/17/20 | 40789 | MARGARET PORTER | Voided - Final Distribution [Docket No.: 2093]<br>Voided: check issued on 11/05/19 | 5600-004 | | -460.87 | 294,403.79 |
| 02/17/20 | 40796 | GLORIA M. PORZIO | Voided - Final Distribution [Docket No.: 2093]<br>Voided: check issued on 11/05/19 | 5600-004 | | -306.98 | 294,710.77 |
| 02/17/20 | 40798 | JANNA KIENZLE | Voided - Final Distribution [Docket No.: 2093]<br>Voided: check issued on 11/05/19 | 5600-004 | | -575.00 | 295,285.77 |
| 02/17/20 | 40811 | SHARON R. GUIDI | Voided - Final Distribution [Docket No.: 2093]<br>Voided: check issued on 11/05/19 | 5600-004 | | -485.00 | 295,770.77 |
| 02/17/20 | 40815 | MARY E. COOK | Voided - Final Distribution [Docket No.: 2093]<br>Voided: check issued on 11/05/19 | 5600-004 | | -1,000.00 | 296,770.77 |
| 02/17/20 | 40843 | RONALD L. RITTER | Voided - Final Distribution [Docket No.: 2093]<br>Voided: check issued on 11/05/19 | 5600-004 | | -874.36 | 297,645.13 |
| 02/17/20 | 40854 | DOLORES WOOLSEY | Voided - Final Distribution [Docket No.: 2093]<br>Voided: check issued on 11/05/19 | 5600-004 | | -683.51 | 298,328.64 |
| 02/17/20 | 40860 | JOANNE D. SUPPLEE | Voided - Final Distribution [Docket No.: 2093]<br>Voided: check issued on 11/05/19 | 5600-004 | | -740.89 | 299,069.53 |
| 02/17/20 | 40873 | JOSEPH VERDI | Voided - Final Distribution [Docket No.: 2093] | 5600-004 | | -700.00 | 299,769.53 |

Subtotals :                    $0.00        $-14,271.04

Exhibit 9

# Form 2

Page: 186

## Cash Receipts And Disbursements Record

**Case Number:** 04-12030
**Case Name:** BREUNERS HOME FURNISHINGS CORP.

**Taxpayer ID #:** **-***6647
**Period Ending:** 11/13/20

**Trustee:** Alfred T. Giuliano, Trustee (DE) (500670)
**Bank Name:** Mechanics Bank
**Account:** ******7666 - Checking Account
**Blanket Bond:** $5,000,000.00  (per case limit)
**Separate Bond:** N/A

| 1 Trans. Date | 2 {Ref #} / Check # | 3 Paid To / Received From | 4 Description of Transaction | T-Code | 5 Receipts $ | 6 Disbursements $ | 7 Checking Account Balance |
|---|---|---|---|---|---|---|---|
| | | | Voided: check issued on 11/05/19 | | | | |
| 02/17/20 | 40874 | REBECCA S. HURD | Voided - Final Distribution [Docket No.: 2093] | 5600-004 | | -761.16 | 300,530.69 |
| | | | Voided: check issued on 11/05/19 | | | | |
| 02/17/20 | 40875 | EDWARD D. MCPADDEN | Voided - Final Distribution [Docket No.: 2093] | 5600-004 | | -125.00 | 300,655.69 |
| | | | Voided: check issued on 11/05/19 | | | | |
| 02/17/20 | 40894 | PAMELA J. WORRILL | Voided - Final Distribution [Docket No.: 2093] | 5600-004 | | -1,450.00 | 302,105.69 |
| | | | Voided: check issued on 11/05/19 | | | | |
| 02/17/20 | 40900 | NELS & EVELYN PETERSON | Voided - Final Distribution [Docket No.: 2093] | 5600-004 | | -500.00 | 302,605.69 |
| | | | Voided: check issued on 11/05/19 | | | | |
| 02/17/20 | 40908 | EDGAR & LUCETTE REDBORD | Voided - Final Distribution [Docket No.: 2093] | 5600-004 | | -500.00 | 303,105.69 |
| | | | Voided: check issued on 11/05/19 | | | | |
| 02/17/20 | 40910 | ELAINE JACKSON-ASTREE | Voided - Final Distribution [Docket No.: 2093] | 5600-004 | | -721.10 | 303,826.79 |
| | | | Voided: check issued on 11/05/19 | | | | |
| 02/17/20 | 40912 | JULIE & KEVIN SPERRAZZA | Voided - Final Distribution [Docket No.: 2093] | 5600-004 | | -989.11 | 304,815.90 |
| | | | Voided: check issued on 11/05/19 | | | | |
| 02/17/20 | 40949 | DELORES H. TURNER | Voided - Final Distribution [Docket No.: 2093] | 5600-004 | | -357.05 | 305,172.95 |
| | | | Voided: check issued on 11/05/19 | | | | |
| 02/17/20 | 40952 | MARY WOMBLE | Voided - Final Distribution [Docket No.: 2093] | 5600-004 | | -853.00 | 306,025.95 |
| | | | Voided: check issued on 11/05/19 | | | | |
| 02/17/20 | 40958 | CAROL JANE HARLIN | Voided - Final Distribution [Docket No.: 2093] | 5600-004 | | -700.00 | 306,725.95 |
| | | | Voided: check issued on 11/05/19 | | | | |
| 02/17/20 | 40960 | MELINDA WELSH | Voided - Final Distribution [Docket No.: 2093] | 5600-004 | | -1,356.94 | 308,082.89 |
| | | | Voided: check issued on 11/05/19 | | | | |
| 02/17/20 | 40980 | YURIY YAGUDIN & JULIA DANILTCHENKO | Voided - Final Distribution [Docket No.: 2093] | 5600-004 | | -600.00 | 308,682.89 |
| | | | Voided: check issued on 11/05/19 | | | | |
| 02/17/20 | 40983 | GRACE LANE | Voided - Final Distribution [Docket No.: 2093] | 5600-004 | | -500.00 | 309,182.89 |
| | | | Voided: check issued on 11/05/19 | | | | |
| 02/17/20 | 40996 | SHERRY SUROVIEC | Voided - Final Distribution [Docket No.: 2093] | 5600-004 | | -212.00 | 309,394.89 |
| | | | Voided: check issued on 11/05/19 | | | | |
| 02/17/20 | 40999 | GARY L. WILLIAMS | Voided - Final Distribution [Docket No.: 2093] | 5600-004 | | -2,225.00 | 311,619.89 |
| | | | Voided: check issued on 11/05/19 | | | | |
| 02/17/20 | 41006 | TIMOTHY RUDD | Voided - Final Distribution [Docket No.: 2093] | 5600-004 | | -591.48 | 312,211.37 |
| | | | Voided: check issued on 11/05/19 | | | | |
| 02/17/20 | 41014 | ROBERT WILKINS | Voided - Final Distribution [Docket No.: 2093] | 5600-004 | | -395.00 | 312,606.37 |
| | | | Voided: check issued on 11/05/19 | | | | |
| 02/17/20 | 41015 | MARYETTA VAUGHAN | Voided - Final Distribution [Docket No.: 2093] | 5600-004 | | -910.00 | 313,516.37 |
| | | | Voided: check issued on 11/05/19 | | | | |
| 02/17/20 | 41024 | DANIEL J. O'FARRELL | Voided - Final Distribution [Docket No.: 2093] | 5600-004 | | -470.27 | 313,986.64 |
| | | | Voided: check issued on 11/05/19 | | | | |

Subtotals :                          $0.00        $-14,217.11

{} Asset reference(s)

Exhibit 9

# Form 2

Page: 187

## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case Number:** | 04-12030 | |
| **Case Name:** | BREUNERS HOME FURNISHINGS CORP. | |
| **Taxpayer ID #:** | **-***6647 | |
| **Period Ending:** | 11/13/20 | |

| | |
|---|---|
| **Trustee:** | Alfred T. Giuliano, Trustee (DE) (500670) |
| **Bank Name:** | Mechanics Bank |
| **Account:** | ******7666 - Checking Account |
| **Blanket Bond:** | $5,000,000.00  (per case limit) |
| **Separate Bond:** | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | 5<br><br>T-Code | 6<br>Receipts<br>$ | 7<br>Disbursements<br>$ | <br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 02/17/20 | 41051 | LISA KOHUT | Voided - Final Distribution [Docket No.: 2093]<br>Voided: check issued on 11/05/19 | 5600-004 | | -250.00 | 314,236.64 |
| 02/17/20 | 41076 | PAM VINKLER | Voided - Final Distribution [Docket No.: 2093]<br>Voided: check issued on 11/05/19 | 5600-004 | | -249.00 | 314,485.64 |
| 02/17/20 | 41078 | FREDRICK JACKSON | Voided - Final Distribution [Docket No.: 2093]<br>Voided: check issued on 11/05/19 | 5600-004 | | -695.00 | 315,180.64 |
| 02/17/20 | 41085 | ASIA LEWIS | Voided - Final Distribution [Docket No.: 2093]<br>Voided: check issued on 11/05/19 | 5600-004 | | -525.00 | 315,705.64 |
| 02/17/20 | 41094 | YASMINE O. RAMIREZ | Voided - Final Distribution [Docket No.: 2093]<br>Voided: check issued on 11/05/19 | 5600-004 | | -627.49 | 316,333.13 |
| 02/17/20 | 41105 | ROBERT H.SMITH | Voided - Final Distribution [Docket No.: 2093]<br>Voided: check issued on 11/05/19 | 5600-004 | | -554.39 | 316,887.52 |
| 02/17/20 | 41117 | GERMANICO SANTANA | Voided - Final Distribution [Docket No.: 2093]<br>Voided: check issued on 11/05/19 | 5600-004 | | -1,177.73 | 318,065.25 |
| 02/17/20 | 41127 | BARBARA SMITH | Voided - Final Distribution [Docket No.: 2093]<br>Voided: check issued on 11/05/19 | 5600-004 | | -915.84 | 318,981.09 |
| 02/17/20 | 41146 | ALYSON WOOD | Voided - Final Distribution [Docket No.: 2093]<br>Voided: check issued on 11/05/19 | 5600-004 | | -212.60 | 319,193.69 |
| 02/17/20 | 41166 | PAULA RADOFF | Voided - Final Distribution [Docket No.: 2093]<br>Voided: check issued on 11/05/19 | 5600-004 | | -778.83 | 319,972.52 |
| 02/17/20 | 41170 | JOSEPH R. SMITH, JR. | Voided - Final Distribution [Docket No.: 2093]<br>Voided: check issued on 11/05/19 | 5600-004 | | -419.58 | 320,392.10 |
| 02/17/20 | 41192 | ESTELLE FORSTER | Voided - Final Distribution [Docket No.: 2093]<br>Voided: check issued on 11/05/19 | 5600-004 | | -158.22 | 320,550.32 |
| 02/17/20 | 41194 | RAYMOND J. SHINGELO | Voided - Final Distribution [Docket No.: 2093]<br>Voided: check issued on 11/05/19 | 5600-004 | | -300.00 | 320,850.32 |
| 02/17/20 | 41222 | YVONNE M. MASTERS | Voided - Final Distribution [Docket No.: 2093]<br>Voided: check issued on 11/05/19 | 5600-004 | | -100.00 | 320,950.32 |
| 02/17/20 | 41226 | STANLEY WEIRHEIM | Voided - Final Distribution [Docket No.: 2093]<br>Voided: check issued on 11/05/19 | 5600-004 | | -624.02 | 321,574.34 |
| 02/17/20 | 41250 | PAULA MEENDERING | Voided - Final Distribution [Docket No.: 2093]<br>Voided: check issued on 11/05/19 | 5600-004 | | -687.60 | 322,261.94 |
| 02/17/20 | 41273 | THOMASVILLE FURNITURE IND INC. | Voided - Final Distribution [Docket No.: 2093]<br>Voided: check issued on 11/05/19 | 7100-004 | | -30.28 | 322,292.22 |
| 02/17/20 | 41274 | BEATRICE WELLS | Voided - Final Distribution [Docket No.: 2093]<br>Voided: check issued on 11/05/19 | 7100-004 | | -28.29 | 322,320.51 |
| 02/17/20 | 41292 | STUART TURNER | Voided - Final Distribution [Docket No.: 2093]<br>Voided: check issued on 11/05/19 | 7100-004 | | -11.55 | 322,332.06 |
| 02/17/20 | 41305 | KFOG - SUSQUEHANNA RADIO | Voided - Final Distribution [Docket No.: 2093] | 7100-004 | | -855.88 | 323,187.94 |
| | | | Subtotals : | | $0.00 | $-9,201.30 | |

Exhibit 9

# Form 2

Page: 188

## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case Number:** | 04-12030 | |
| **Case Name:** | BREUNERS HOME FURNISHINGS CORP. | |
| | | |
| **Taxpayer ID #:** | **-***6647 | |
| **Period Ending:** | 11/13/20 | |

| | |
|---|---|
| **Trustee:** | Alfred T. Giuliano, Trustee (DE) (500670) |
| **Bank Name:** | Mechanics Bank |
| **Account:** | ******7666 - Checking Account |
| **Blanket Bond:** | $5,000,000.00  (per case limit) |
| **Separate Bond:** | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | <br><br>T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| | | CORP. | Voided: check issued on 11/05/19 | | | | |
| 02/17/20 | 41314 | WORLDWIDE WINDOW TREATMENTS | Voided - Final Distribution [Docket No.: 2093]<br>Voided: check issued on 11/05/19 | 7100-004 | | -30.08 | 323,218.02 |
| 02/17/20 | 41320 | WMGM-TV | Voided - Final Distribution [Docket No.: 2093]<br>Voided: check issued on 11/05/19 | 7100-004 | | -56.33 | 323,274.35 |
| 02/17/20 | 41322 | UNIVERSAL FURNITURE INTERNATIONAL | Voided - Final Distribution [Docket No.: 2093]<br>Voided: check issued on 11/05/19 | 7100-004 | | -13,967.11 | 337,241.46 |
| 02/17/20 | 41323 | BURTON & MARIE BOERSMA | Voided - Final Distribution [Docket No.: 2093]<br>Voided: check issued on 11/05/19 | 7100-004 | | -5.99 | 337,247.45 |
| 02/17/20 | 41329 | SEAN M. MCDONNELL | Voided - Final Distribution [Docket No.: 2093]<br>Voided: check issued on 11/05/19 | 7100-004 | | -165.69 | 337,413.14 |
| 02/17/20 | 41348 | KEVIN COLVIN & ASSOCIATES | Voided - Final Distribution [Docket No.: 2093]<br>Voided: check issued on 11/05/19 | 7100-004 | | -18.70 | 337,431.84 |
| 02/17/20 | 41349 | KEVIN COLVIN & ASSOCIATES | Voided - Final Distribution [Docket No.: 2093]<br>Voided: check issued on 11/05/19 | 7100-004 | | -10.03 | 337,441.87 |
| 02/17/20 | 41362 | BARBARA HAUCK | Voided - Final Distribution [Docket No.: 2093]<br>Voided: check issued on 11/05/19 | 7100-004 | | -12.15 | 337,454.02 |
| 02/17/20 | 41379 | THYSSENKRUPP ELEVATOR CORP. | Voided - Final Distribution [Docket No.: 2093]<br>Voided: check issued on 11/05/19 | 7100-004 | | -8.47 | 337,462.49 |
| 02/17/20 | 41380 | THYSSENKRUPP ELEVATOR CORP. | Voided - Final Distribution [Docket No.: 2093]<br>Voided: check issued on 11/05/19 | 7100-004 | | -13.40 | 337,475.89 |
| 02/17/20 | 41381 | THYSSENKRUPP ELEVATOR CORP. | Voided - Final Distribution [Docket No.: 2093]<br>Voided: check issued on 11/05/19 | 7100-004 | | -48.38 | 337,524.27 |
| 02/17/20 | 41383 | NANCY KAUFMAN | Voided - Final Distribution [Docket No.: 2093]<br>Voided: check issued on 11/05/19 | 7100-004 | | -12.79 | 337,537.06 |
| 02/17/20 | 41402 | PIERI CREATIONS INC. | Voided - Final Distribution [Docket No.: 2093]<br>Voided: check issued on 11/05/19 | 7100-004 | | -185.50 | 337,722.56 |
| 02/17/20 | 41423 | W. W. GRAINGER INC. | Voided - Final Distribution [Docket No.: 2093]<br>Voided: check issued on 11/05/19 | 7100-004 | | -550.22 | 338,272.78 |
| 02/17/20 | 41437 | ROBERT E. SAYEGH | Voided - Final Distribution [Docket No.: 2093]<br>Voided: check issued on 11/05/19 | 7100-004 | | -216.10 | 338,488.88 |
| 02/17/20 | 41438 | CHRISTOPHER LAFRAGOLA | Voided - Final Distribution [Docket No.: 2093]<br>Voided: check issued on 11/05/19 | 7100-004 | | -18.34 | 338,507.22 |
| 02/17/20 | 41460 | CHANDRASEKHA RATHNAKAREM | Voided - Final Distribution [Docket No.: 2093]<br>Voided: check issued on 11/05/19 | 7100-004 | | -15.13 | 338,522.35 |
| 02/17/20 | 41498 | STROHEIM & ROMANN, INC. | Voided  - Final Distribution [Docket No.: 2093]<br>Voided: check issued on 11/05/19 | 7100-004 | | -13.90 | 338,536.25 |
| 02/17/20 | 41506 | KENNETH SCHUSTAL | Voided - Final Distribution [Docket No.: 2093]<br>Voided: check issued on 11/05/19 | 7100-004 | | -8.56 | 338,544.81 |

| | | | Subtotals : | | $0.00 | $-15,356.87 | |

Exhibit 9

# Form 2

Page: 189

## Cash Receipts And Disbursements Record

| | |
|---|---|
| Case Number: | 04-12030 |
| Case Name: | BREUNERS HOME FURNISHINGS CORP. |
| Taxpayer ID #: | **-***6647 |
| Period Ending: | 11/13/20 |

| | |
|---|---|
| Trustee: | Alfred T. Giuliano, Trustee (DE) (500670) |
| Bank Name: | Mechanics Bank |
| Account: | ******7666 - Checking Account |
| Blanket Bond: | $5,000,000.00  (per case limit) |
| Separate Bond: | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 02/17/20 | 41512 | ROSEMARIE PACELLA | Voided - Final Distribution [Docket No.: 2093]<br>Voided: check issued on 11/05/19 | 7100-004 | | -33.14 | 338,577.95 |
| 02/17/20 | 41537 | DONNA M. HERNANDEZ | Voided - Final Distribution [Docket No.: 2093]<br>Voided: check issued on 11/05/19 | 7100-004 | | -16.02 | 338,593.97 |
| 02/17/20 | 41539 | CINDY MAZZEI | Voided - Final Distribution [Docket No.: 2093]<br>Voided: check issued on 11/05/19 | 7100-004 | | -97.56 | 338,691.53 |
| 02/17/20 | 41551 | GLEN EDEN WOOL CARPET | Voided - Final Distribution [Docket No.: 2093]<br>Voided: check issued on 11/05/19 | 7100-004 | | -16.29 | 338,707.82 |
| 02/17/20 | 41561 | YASKAYRA URENA | Voided - Final Distribution [Docket No.: 2093]<br>Voided: check issued on 11/05/19 | 7100-004 | | -67.70 | 338,775.52 |
| 02/17/20 | 41562 | MICHAEL REID | Voided - Final Distribution [Docket No.: 2093]<br>Voided: check issued on 11/05/19 | 7100-004 | | -43.04 | 338,818.56 |
| 02/17/20 | 41566 | JORGE LARA | Voided - Final Distribution [Docket No.: 2093]<br>Voided: check issued on 11/05/19 | 7100-004 | | -23.67 | 338,842.23 |
| 02/17/20 | 41589 | PARVESH SHARMA | Voided - Final Distribution [Docket No.: 2093]<br>Voided: check issued on 11/05/19 | 7100-004 | | -12.98 | 338,855.21 |
| 02/17/20 | 41597 | BRUCE WHITE | Voided - Final Distribution [Docket No.: 2093]<br>Voided: check issued on 11/05/19 | 7100-004 | | -30.22 | 338,885.43 |
| 02/17/20 | 41700 | ADDYS LAMB | Voided - Final Distribution [Docket No.: 2093]<br>Voided: check issued on 11/05/19 | 7100-004 | | -12.19 | 338,897.62 |
| 02/17/20 | 41709 | ONE SOURCE FACILITY<br>SERVICES INC. | Voided - Final Distribution [Docket No.: 2093]<br>Voided: check issued on 11/05/19 | 7100-004 | | -25.92 | 338,923.54 |
| 02/17/20 | 41718 | REGENCY LIGHTING | Voided - Final Distribution [Docket No.: 2093]<br>Voided: check issued on 11/05/19 | 7100-004 | | -127.82 | 339,051.36 |
| 02/17/20 | 41730 | RICHARDSON BROTHERS<br>COMPANY | Voided - Final Distribution [Docket No.: 2093]<br>Voided: check issued on 11/05/19 | 7100-004 | | -3,702.92 | 342,754.28 |
| 02/17/20 | 41736 | MBA OF CALIFORNIA, INC. | Voided - Final Distribution [Docket No.: 2093]<br>Voided: check issued on 11/05/19 | 7100-004 | | -25.93 | 342,780.21 |
| 02/17/20 | 41739 | SEQUOIA LANDSCAPE<br>SPECIALTIES, INC. | Voided - Final Distribution [Docket No.: 2093]<br>Voided: check issued on 11/05/19 | 7100-004 | | -14.06 | 342,794.27 |
| 02/17/20 | 41749 | MEGAN F. LOPES | Voided - Final Distribution [Docket No.: 2093]<br>Voided: check issued on 11/05/19 | 7100-004 | | -6.05 | 342,800.32 |
| 02/17/20 | 41756 | STIMULYS | Voided - Final Distribution [Docket No.: 2093]<br>Voided: check issued on 11/05/19 | 7100-004 | | -678.14 | 343,478.46 |
| 02/17/20 | 41761 | WORLD MUSIC CORPORATION | Stopped Payment - Final Distribution [Docket<br>No.: 2093]<br>Stopped: check issued on 11/05/19 | 7100-005 | | -61.85 | 343,540.31 |
| 02/17/20 | 41764 | STEINWORLD, LLC | Voided - Final Distribution [Docket No.: 2093]<br>Voided: check issued on 11/05/19 | 7100-004 | | -317.26 | 343,857.57 |

Subtotals : $0.00 $-5,312.76

{} Asset reference(s)

Printed: 11/13/2020 05:11 PM    V.20.24

Exhibit 9

# Form 2

## Cash Receipts And Disbursements Record

**Case Number:** 04-12030
**Case Name:** BREUNERS HOME FURNISHINGS CORP.

**Taxpayer ID #:** **-***6647
**Period Ending:** 11/13/20

**Trustee:** Alfred T. Giuliano, Trustee (DE) (500670)
**Bank Name:** Mechanics Bank
**Account:** ******7666 - Checking Account
**Blanket Bond:** $5,000,000.00  (per case limit)
**Separate Bond:** N/A

| 1 Trans. Date | 2 {Ref #} / Check # | 3 Paid To / Received From | 4 Description of Transaction | T-Code | 5 Receipts $ | 6 Disbursements $ | 7 Checking Account Balance |
|---|---|---|---|---|---|---|---|
| 02/17/20 | 41770 | Timothy J. Walker Plumbing & Heating, Inc. | Voided - Final Distribution [Docket No.: 2093] Voided: check issued on 11/05/19 | 7100-004 | | -16.89 | 343,874.46 |
| 02/17/20 | 41775 | W. SCHILLIG USA | Voided - Final Distribution [Docket No.: 2093] Voided: check issued on 11/05/19 | 7100-004 | | -1,481.52 | 345,355.98 |
| 02/17/20 | 41781 | REGENCY HOUSE, INC. | Voided - Final Distribution [Docket No.: 2093] Voided: check issued on 11/05/19 | 7100-004 | | -147.69 | 345,503.67 |
| 02/17/20 | 41807 | THE ROBERT ALLEN GROUP | Voided - Final Distribution [Docket No.: 2093] Voided: check issued on 11/05/19 | 7100-004 | | -55.35 | 345,559.02 |
| 02/17/20 | 41823 | HARVINDER BAL. | Voided - Final Distribution [Docket No.: 2093] Voided: check issued on 11/05/19 | 7100-004 | | -46.81 | 345,605.83 |
| 02/17/20 | 41828 | PHILIP REINISCH COMPANY | Voided - Final Distribution [Docket No.: 2093] Voided: check issued on 11/05/19 | 7100-004 | | -2,445.19 | 348,051.02 |
| 02/17/20 | 41830 | STROHEIM & ROMANN, INC. | Voided - Final Distribution [Docket No.: 2093] Voided: check issued on 11/05/19 | 7100-004 | | -12.16 | 348,063.18 |
| 02/17/20 | 41837 | DAVID HOFFMAN | Voided - Final Distribution [Docket No.: 2093] Voided: check issued on 11/05/19 | 7100-004 | | -23.36 | 348,086.54 |
| 02/17/20 | 41860 | WILCO IMPORTS, INC. | Voided - Final Distribution [Docket No.: 2093] Voided: check issued on 11/05/19 | 7100-004 | | -63.77 | 348,150.31 |
| 02/17/20 | 41867 | PATRICIA LOMBARDO | Voided - Final Distribution [Docket No.: 2093] Voided: check issued on 11/05/19 | 7100-004 | | -20.90 | 348,171.21 |
| 02/17/20 | 41885 | VERIZON | Voided - Final Distribution [Docket No.: 2093] Voided: check issued on 11/05/19 | 7100-004 | | -531.53 | 348,702.74 |
| 02/17/20 | 41889 | RYEXMO, INC. | Voided - Final Distribution [Docket No.: 2093] Voided: check issued on 11/05/19 | 7100-004 | | -369.62 | 349,072.36 |
| 02/17/20 | 41936 | GARY L. WILLIAMS | Voided - Final Distribution [Docket No.: 2093] Voided: check issued on 11/05/19 | 7100-004 | | -50.73 | 349,123.09 |
| 02/17/20 | 41940 | PHYLLIS PROFFER | Voided - Final Distribution [Docket No.: 2093] Voided: check issued on 11/05/19 | 7100-004 | | -5.67 | 349,128.76 |
| 02/17/20 | 41980 | SARMAS TANUKU | Voided  - Final Distribution [Docket No.: 2093] Voided: check issued on 11/05/19 | 7100-004 | | -7.18 | 349,135.94 |
| 02/17/20 | 41984 | TERESA M GARCIA | Voided - Final Distribution [Docket No.: 2093] Voided: check issued on 11/05/19 | 7100-004 | | -22.51 | 349,158.45 |
| 02/17/20 | 41986 | SOUTHERN CT NEWSPAPERS, INC | Voided - Final Distribution [Docket No.: 2093] Voided: check issued on 11/05/19 | 7100-004 | | -556.30 | 349,714.75 |
| 02/17/20 | 41987 | JOSEPH & DIANE SBRANTI | Voided - Final Distribution [Docket No.: 2093] Voided: check issued on 11/05/19 | 7100-004 | | -35.47 | 349,750.22 |
| 02/17/20 | 42008 | MARCIA O'DONNELL | Voided - Final Distribution [Docket No.: 2093] Voided: check issued on 11/05/19 | 7100-004 | | -7.19 | 349,757.41 |
| 02/17/20 | 42020 | SUPPLY CHAIN SERVICES | Voided - Final Distribution [Docket No.: 2093] | 7100-004 | | -692.09 | 350,449.50 |

Subtotals :  $0.00  $-6,591.93

Exhibit 9

# Form 2

Page: 191

## Cash Receipts And Disbursements Record

**Case Number:** 04-12030
**Case Name:** BREUNERS HOME FURNISHINGS CORP.

**Taxpayer ID #:** **-***6647
**Period Ending:** 11/13/20

**Trustee:** Alfred T. Giuliano, Trustee (DE) (500670)
**Bank Name:** Mechanics Bank
**Account:** ******7666 - Checking Account
**Blanket Bond:** $5,000,000.00  (per case limit)
**Separate Bond:** N/A

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| | | | Voided: check issued on 11/05/19 | | | | |
| 02/17/20 | 42022 | ANGELINA VILLESCAZ | Voided I- Final Distribution [Docket No.: 2093]<br>Voided: check issued on 11/05/19 | 7100-004 | | -51.32 | 350,500.82 |
| 02/17/20 | 42026 | THE RASCHELLA COLLECTION, INC. | Voided - Final Distribution [Docket No.: 2093]<br>Voided: check issued on 11/05/19 | 7100-004 | | -2,898.89 | 353,399.71 |
| 02/17/20 | 42028 | International Direct Container Source LLC | Voided - Final Distribution [Docket No.: 2093]<br>Voided: check issued on 11/05/19 | 7100-004 | | -15,609.06 | 369,008.77 |
| 02/17/20 | 42044 | LIFT, INC. | Voided - Final Distribution [Docket No.: 2093]<br>Voided: check issued on 11/05/19 | 7100-004 | | -327.80 | 369,336.57 |
| 02/17/20 | 42048 | JOHN TURANO & SONS, INC. | Voided - Final Distribution [Docket No.: 2093]<br>Voided: check issued on 11/05/19 | 7100-004 | | -7,451.07 | 376,787.64 |
| 02/17/20 | 42065 | BRENDAN RYAN | Voided - Final Distribution [Docket No.: 2093]<br>Voided: check issued on 11/05/19 | 7100-004 | | -26.64 | 376,814.28 |
| 02/17/20 | 42082 | WILLIAMS SCOTSMAN, INC. | Voided - Final Distribution [Docket No.: 2093]<br>Voided: check issued on 11/05/19 | 7100-004 | | -6.91 | 376,821.19 |
| 02/17/20 | 42084 | VIACOM OUTDOOR, INC. | Voided - Final Distribution [Docket No.: 2093]<br>Voided: check issued on 11/05/19 | 7100-004 | | -460.53 | 377,281.72 |
| 02/17/20 | 42099 | TOSHIBA AMERICA INFO SYSTEMS | Voided - Final Distribution [Docket No.: 2093]<br>Voided: check issued on 11/05/19 | 7100-004 | | -33.63 | 377,315.35 |
| 02/17/20 | 42103 | JEAN M. HEATON | Voided - Final Distribution [Docket No.: 2093]<br>Voided: check issued on 11/05/19 | 7100-004 | | -88.78 | 377,404.13 |
| 02/17/20 | 42107 | MORGAN ENVIRONMENTAL SERVICES, INC. | Voided - Final Distribution [Docket No.: 2093]<br>Voided: check issued on 11/05/19 | 7100-004 | | -71.74 | 377,475.87 |
| 02/17/20 | 42175 | LANE FURNITURE INDUSTRIES, INC. | Voided - Final Distribution [Docket No.: 2093]<br>Voided: check issued on 11/05/19 | 7100-004 | | -98,577.51 | 476,053.38 |
| 02/17/20 | 42184 | THE JOURNAL NEWS | Voided - Final Distribution [Docket No.: 2093]<br>Voided: check issued on 11/05/19 | 7100-004 | | -655.74 | 476,709.12 |
| 02/17/20 | 42190 | NANCY & THEODORE KNIESCHE | Voided - Final Distribution [Docket No.: 2093]<br>Voided: check issued on 11/05/19 | 7100-004 | | -6.10 | 476,715.22 |
| 02/17/20 | 42193 | XTRA LEASE, LLC | Voided - Final Distribution [Docket No.: 2093]<br>Voided: check issued on 11/05/19 | 7100-004 | | -489.77 | 477,204.99 |
| 02/17/20 | 42199 | JOHN & ANGELA VANNI | Voided - Final Distribution [Docket No.: 2093]<br>Voided: check issued on 11/05/19 | 7100-004 | | -40.81 | 477,245.80 |
| 02/17/20 | 42200 | THE PHILLIPS GROUP | Voided - Final Distribution [Docket No.: 2093]<br>Voided: check issued on 11/05/19 | 7100-004 | | -2,387.66 | 479,633.46 |
| 02/17/20 | 42201 | THE PHILLIPS GROUP | Voided - Final Distribution [Docket No.: 2093]<br>Voided: check issued on 11/05/19 | 7100-004 | | -16,188.55 | 495,822.01 |
| 02/17/20 | 42203 | TRIANGLE REFRIGERATION CO., INC. | Voided - Final Distribution [Docket No.: 2093]<br>Voided: check issued on 11/05/19 | 7100-004 | | -388.21 | 496,210.22 |

Subtotals :                    $0.00        $-145,760.72

{} Asset reference(s)

Exhibit 9

# Form 2

Page: 192

## Cash Receipts And Disbursements Record

**Case Number:** 04-12030
**Case Name:** BREUNERS HOME FURNISHINGS CORP.

**Taxpayer ID #:** **-***6647
**Period Ending:** 11/13/20

**Trustee:** Alfred T. Giuliano, Trustee (DE) (500670)
**Bank Name:** Mechanics Bank
**Account:** ******7666 - Checking Account
**Blanket Bond:** $5,000,000.00  (per case limit)
**Separate Bond:** N/A

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 02/17/20 | 42218 | FEDERAL EXPRESS CORPORATION | Voided - Final Distribution [Docket No.: 2093]<br>Voided: check issued on 11/05/19 | 7100-004 | | -200.53 | 496,410.75 |
| 02/17/20 | 42219 | SBC - CALIFORNIA | Voided - Final Distribution [Docket No.: 2093]<br>Voided: check issued on 11/05/19 | 7100-004 | | -202.53 | 496,613.28 |
| 02/17/20 | 42279 | RICHARDSON BROTHERS COMPANY | Final Distribution [Docket No.: 2093] | 7100-000 | | 3,702.92 | 492,910.36 |
| 02/17/20 | 42280 | STANLEY WERTHEIM | Voided - Final Distribution [Docket No.: 2093]<br>Voided on 03/02/20 | 5600-004 | | 624.02 | 492,286.34 |
| 02/17/20 | 42281 | JOHN TURANO & SONS, INC. | Final Distribution [Docket No.: 2093] | 7100-000 | | 7,451.07 | 484,835.27 |
| 02/17/20 | 42282 | THE PHILLIPS GROUP | Final Distribution [Docket No.: 2093] | 7100-000 | | 2,387.66 | 482,447.61 |
| 02/17/20 | 42283 | THE PHILLIPS GROUP | Final Distribution [Docket No.: 2093] | 7100-000 | | 16,188.55 | 466,259.06 |
| 02/17/20 | 42284 | NANCY KAUFMAN | Final Distribution [Docket No.: 2093] | 7100-000 | | 12.79 | 466,246.27 |
| 02/17/20 | 42285 | THOMAS JAMES | Final Distribution [Docket No.: 2093] | 5600-000 | | 446.02 | 465,800.25 |
| 02/18/20 | 42286 | AD PLEX - RHODES | Stopped Payment - Final Distribution<br>Stopped on 03/19/20 | 7100-005 | | 12,680.36 | 453,119.89 |
| 02/18/20 | 42287 | JOSEPH & DIANE SBRANTI | Final Distribution [Docket No.: 2093] | 7100-000 | | 35.47 | 453,084.42 |
| 02/19/20 | 42288 | W. W. GRAINGER INC. | Final Distribution [Docket No.: 2093] | 7100-000 | | 550.22 | 452,534.20 |
| 02/19/20 | 42289 | PRALHAD RAO | Final Disrribution [Docket No.: 2093] | 5600-000 | | 1,850.74 | 450,683.46 |
| 02/19/20 | 42290 | SHARON R. GUIDI | Final Distribution [Docket No.: 2093] | 5600-000 | | 485.00 | 450,198.46 |
| 02/19/20 | 42291 | FEDERAL EXPRESS CORPORATION | Final Distribution [Docket No.: 2093] | 7100-000 | | 200.53 | 449,997.93 |
| 02/19/20 | 42292 | JENNIFER GREENBUSH | Final Distribution [Docket No.: 2093] | 5600-000 | | 975.00 | 449,022.93 |
| 02/19/20 | 42293 | TERESA M GARCIA | Final Distribution [Docket No.: 2093] | 7100-000 | | 22.51 | 449,000.42 |
| 02/19/20 | 42294 | GLEN EDEN WOOL CARPET | Final Distribution [Docket No.: 2093] | 7100-000 | | 16.29 | 448,984.13 |
| 02/19/20 | 42295 | SEQUOIA LANDSCAPE SPECIALTIES, INC. | | 7100-000 | | 14.06 | 448,970.07 |
| 02/19/20 | 42296 | ROBERT H. SMITH | Final Distribution [Docket No.: 2093] | 5600-000 | | 554.39 | 448,415.68 |
| 02/19/20 | 42297 | YASMINE O. RAMIREZ | Final Distribution [Docket No.: 2093] | 5600-000 | | 627.49 | 447,788.19 |
| 02/19/20 | 42298 | Lee Robinson & Dana (Reinig) Robinson | Final Distribution [Docket No.: 2093] | 5600-000 | | 2,012.62 | 445,775.57 |
| 02/19/20 | 42299 | MICHAEL REID | Final Distribution [Docket No.: 2093] | 7100-000 | | 43.04 | 445,732.53 |
| 02/20/20 | 40211 | RICHARD RIVERA | Stopped Payment - Final Distribution [Docket No.: 2093]<br>Stopped: check issued on 11/05/19 | 5300-005 | | -3,563.24 | 449,295.77 |
| 02/20/20 | 42300 | RICHARD RIVERA | Final Distribution [Docket No.: 2093] | 5300-000 | | 3,563.24 | 445,732.53 |
| 02/20/20 | 42301 | PHILIP REINISCH COMPANY | Final Distribution [Docket No.: 2093] | 7100-000 | | 2,445.19 | 443,287.34 |
| 02/20/20 | 42302 | Barbara Hauck Kreitner | Final Distribution [Docket No.: 2093] | 7100-000 | | 12.15 | 443,275.19 |
| 02/20/20 | 42303 | JIMMEY LEE HILBERT | Stopped - Final Distribution [Docket No.: 2093] | 5600-005 | | 950.00 | 442,325.19 |

Subtotals :  $0.00  $53,885.03

{} Asset reference(s)

Printed: 11/13/2020 05:11 PM    V.20.24

Exhibit 9

# Form 2

Page: 193

## Cash Receipts And Disbursements Record

**Case Number:** 04-12030
**Case Name:** BREUNERS HOME FURNISHINGS CORP.

**Taxpayer ID #:** **-***6647
**Period Ending:** 11/13/20

**Trustee:** Alfred T. Giuliano, Trustee (DE) (500670)
**Bank Name:** Mechanics Bank
**Account:** ******7666 - Checking Account
**Blanket Bond:** $5,000,000.00  (per case limit)
**Separate Bond:** N/A

| 1 Trans. Date | 2 {Ref #} / Check # | 3 Paid To / Received From | 4 Description of Transaction | T-Code | 5 Receipts $ | 6 Disbursements $ | 7 Checking Account Balance |
|---|---|---|---|---|---|---|---|
| | | | Stopped on 06/11/20 | | | | |
| 02/20/20 | 42304 | Carol Jane Havlin | Final Distribution [Docket No.: 2093] | 5600-000 | | 700.00 | 441,625.19 |
| 02/21/20 | 42305 | LISA KOHUT | Stopped - Final Distribution [Docket No.: 2093] Stopped on 06/11/20 | 5600-005 | | 250.00 | 441,375.19 |
| 02/21/20 | 42306 | KEVIN COLVIN & ASSOCIATES | Final Distribution [Docket No.: 2093] | 7100-000 | | 10.03 | 441,365.16 |
| 02/21/20 | 42307 | KEVIN COLVIN & ASSOCIATES | Final Distribution [Docket No.: 2093] | 7100-000 | | 18.70 | 441,346.46 |
| 02/21/20 | 42308 | BURTON & MARIE BOERSMA | Stopped - Final Distribution [Docket No.: 2093] Stopped on 06/11/20 | 7100-005 | | 5.99 | 441,340.47 |
| 02/21/20 | 42309 | DONNA M. HERNANDEZ | Final Distribution [Docket No.: 2093] | 7100-000 | | 16.02 | 441,324.45 |
| 02/21/20 | 42310 | CINDY (MAZZEI) FROMMER | Final Distribution [Docket No.: 2093] | 7100-000 | | 97.56 | 441,226.89 |
| 02/24/20 | 40121 | SPI P HILL BRAINTREE 5, LLC | Voided - Dividend paid 100.00% on $56,947.40, Admin. Rent (post-petition storage fees, leases, etc.) (Chapter 11) [Docket No.: 2093] Voided: check issued on 11/05/19 | 6920-004 | | -56,947.40 | 498,174.29 |
| 02/24/20 | 40122 | JBC SAN CARLOS LEASE PARTNERS, L.P. | Voided - Dividend paid 100.00% on $2,450.66, Other Prior Chapter Administrative Expenses [Docket No.: 2093] Voided: check issued on 11/05/19 | 6990-004 | | -2,450.66 | 500,624.95 |
| 02/24/20 | 40123 | JBC CAMPBELL LEASE PARTNERS, L.P. | Voided - Dividend paid 100.00% on $4,183.05, Other Prior Chapter Administrative Expenses [Docket No.: 2093] Voided: check issued on 11/05/19 | 6990-004 | | -4,183.05 | 504,808.00 |
| 02/24/20 | 40126 | SENTRY SECURITY SYSTEMS | Voided - Dividend paid 100.00% on $351.92, Other Prior Chapter Administrative Expenses [Docket No.: 2093] Voided: check issued on 11/05/19 | 6990-004 | | -351.92 | 505,159.92 |
| 02/24/20 | 40166 | JOEL ALTMAN | Stopped Payment - Final Distribution [Docket No.: 2093] Stopped: check issued on 11/05/19 | 5300-005 | | -612.81 | 505,772.73 |
| 02/24/20 | 40169 | MICHELLE MCDONALD | Voided - Final Distribution [Docket No.: 2093] Voided: check issued on 11/05/19 | 5300-004 | | -324.12 | 506,096.85 |
| 02/24/20 | 40582 | DESIREE KLUN | Voided - Final Distribution [Docket No.: 2093] Voided: check issued on 11/05/19 | 5600-004 | | -405.00 | 506,501.85 |
| 02/24/20 | 40906 | JOHN K. ZAVORSKI | Stopped Payment - Final Distribution [Docket No.: 2093] Stopped: check issued on 11/05/19 | 5600-005 | | -262.00 | 506,763.85 |
| 02/24/20 | 41430 | THE NEW YORK INTERCONNECT | Voided - Final Distribution [Docket No.: 2093] Voided: check issued on 11/05/19 | 7100-004 | | -2,675.89 | 509,439.74 |

Subtotals :    $0.00    $-67,114.55

{} Asset reference(s)

Printed: 11/13/2020 05:11 PM    V.20.24

Exhibit 9

# Form 2

Page: 194

## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case Number:** 04-12030 | |
| **Case Name:** BREUNERS HOME FURNISHINGS CORP. | |
| | |
| **Taxpayer ID #:** **-***6647 | |
| **Period Ending:** 11/13/20 | |

| | |
|---|---|
| **Trustee:** | Alfred T. Giuliano, Trustee (DE) (500670) |
| **Bank Name:** | Mechanics Bank |
| **Account:** | ******7666 - Checking Account |
| **Blanket Bond:** | $5,000,000.00  (per case limit) |
| **Separate Bond:** | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | 5<br><br>T-Code | 6<br>Receipts<br>$ | 7<br>Disbursements<br>$ | Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 02/24/20 | 41432 | KELLEY G. O'DELL | Voided - Final Distribution [Docket No.: 2093]<br>Voided: check issued on 11/05/19 | 7100-004 | | -46.16 | 509,485.90 |
| 02/24/20 | 41514 | STAN SITARSKI | Voided - Final Distribution [Docket No.: 2093]<br>Voided: check issued on 11/05/19 | 7100-004 | | -13.62 | 509,499.52 |
| 02/24/20 | 41524 | DESIREE KLUN | Voided - Final Distribution [Docket No.: 2093]<br>Voided: check issued on 11/05/19 | 7100-004 | | -20.40 | 509,519.92 |
| 02/24/20 | 41729 | THE CONNECTICUT WATER<br>COMPANY | Voided - Final Distribution [Docket No.: 2093]<br>Voided: check issued on 11/05/19 | 7100-004 | | -5.30 | 509,525.22 |
| 02/24/20 | 41879 | HENREDON FURNITURE<br>INDUSTRIES, INC. | Voided - Final Distribution [Docket No.: 2093]<br>Voided: check issued on 11/05/19 | 7100-004 | | -228.84 | 509,754.06 |
| 02/24/20 | 41913 | SPI P HILL BRAINTREE 5, LLC | Voided - Final Distribution [Docket No.: 2093]<br>Voided: check issued on 11/05/19 | 7100-004 | | -64,392.57 | 574,146.63 |
| 02/24/20 | 41914 | JBC SAN CARLOS LEASE<br>PARTNERS, L.P. | Voided - Final Distribution [Docket No.: 2093]<br>Voided: check issued on 11/05/19 | 7100-004 | | -21,085.56 | 595,232.19 |
| 02/24/20 | 41915 | JBC CAMPBELL LEASE<br>PARTNERS, L.P. | Voided - Final Distribution [Docket No.: 2093]<br>Voided: check issued on 11/05/19 | 7100-004 | | -37,234.60 | 632,466.79 |
| 02/24/20 | 42010 | DESIGN INSTITUTE AMERICA,<br>INC. | Voided - Final Distribution [Docket No.: 2093]<br>Voided: check issued on 11/05/19 | 7100-004 | | -7,967.72 | 640,434.51 |
| 02/24/20 | 42101 | MARCIA MARGOLIS | Voided - Final Distribution [Docket No.: 2093]<br>Voided: check issued on 11/05/19 | 7100-004 | | -13.68 | 640,448.19 |
| 02/24/20 | 42118 | TRENTON WATER WORKS | Voided - Final Distribution [Docket No.: 2093]<br>Voided: check issued on 11/05/19 | 7100-004 | | -10.42 | 640,458.61 |
| 02/24/20 | 42170 | TOWNSHIP OF WALL | Voided - Final Distribution [Docket No.: 2093]<br>Voided: check issued on 11/05/19 | 7100-004 | | -6.36 | 640,464.97 |
| 02/24/20 | 42311 | STAN SITARSKI | Final Distribution [Docket No.: 2093] | 7100-000 | | 13.62 | 640,451.35 |
| 02/24/20 | 42312 | DESIREE KLUN | Final Distribution [Docket No.: 2093] | 7100-000 | | 20.40 | 640,430.95 |
| 02/24/20 | 42313 | DESIREE KLUN | Final Distribution [Docket No.: 2093] | 5600-000 | | 405.00 | 640,025.95 |
| 02/24/20 | 42314 | LIFT, INC. | Final Distribution [Docket No.: 2093] | 7100-000 | | 327.80 | 639,698.15 |
| 02/24/20 | 42315 | ADDYS LAMB | Final Distribution [Docket No.: 2093] | 7100-000 | | 12.19 | 639,685.96 |
| 02/24/20 | 42316 | NANCY & THEODORE KNIESCHE | Final Distribution [Docket No.: 2093] | 7100-000 | | 6.10 | 639,679.86 |
| 02/24/20 | 42317 | MICHELLE MCDONALD | Final Distribution [Docket #2093] | 5300-000 | | 324.12 | 639,355.74 |
| 02/24/20 | 42318 | THE CONNECTICUT WATER<br>COMPANY | Final Distribution [Docket No.: 2093] | 7100-000 | | 5.30 | 639,350.44 |
| 02/24/20 | 42319 | Thomas L. Litwin Generation<br>Skipping Trust | Final Distribution [Docket No.: 2093] | 5600-000 | | 2,157.44 | 637,193.00 |
| 02/25/20 | 40130 | CRAIG COLLINS | Stopped Payment - Dividend paid 100.00% on<br>$2,143.35, Other Prior Chapter Administrative<br>Expenses [Docket No.: 2093] | 6990-005 | | -2,143.35 | 639,336.35 |

| | | | Subtotals : | | $0.00 | $-129,896.61 | |

{} Asset reference(s)

Printed: 11/13/2020 05:11 PM    V.20.24

Exhibit 9

# Form 2

Page: 195

## Cash Receipts And Disbursements Record

**Case Number:** 04-12030
**Case Name:** BREUNERS HOME FURNISHINGS CORP.

**Taxpayer ID #:** \*\*-\*\*\*6647
**Period Ending:** 11/13/20

**Trustee:** Alfred T. Giuliano, Trustee (DE) (500670)
**Bank Name:** Mechanics Bank
**Account:** \*\*\*\*\*\*7666 - Checking Account
**Blanket Bond:** $5,000,000.00  (per case limit)
**Separate Bond:** N/A

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| | | | Stopped: check issued on 11/05/19 | | | | |
| 02/25/20 | 40139 | DECORO, USA | Stopped Payment - Dividend paid 100.00% on $59,727.90, Other Prior Chapter Administrative Expenses [Docket No.: 2093]<br>Stopped: check issued on 11/05/19 | 6990-005 | | -59,727.90 | 699,064.25 |
| 02/25/20 | 40147 | ACACIA L. NELSON | Stopped Payment - Final Distribution [Docket No.: 2093]<br>Stopped: check issued on 11/05/19 | 5300-005 | | -494.15 | 699,558.40 |
| 02/25/20 | 40150 | ERIC S. KLINE | Stopped Payment - Final Distribution [Docket No.: 2093]<br>Stopped: check issued on 11/05/19 | 5300-005 | | -600.50 | 700,158.90 |
| 02/25/20 | 40153 | MILLISA COMBATTI | Stopped Payment - Final Distribution [Docket No.: 2093]<br>Stopped: check issued on 11/05/19 | 5300-005 | | -1,967.19 | 702,126.09 |
| 02/25/20 | 40174 | JOSEPH PALMA | Stopped Payment - Final Distribution [Docket No.: 2093]<br>Stopped: check issued on 11/05/19 | 5300-005 | | -1,263.52 | 703,389.61 |
| 02/25/20 | 40184 | PATRICK BURRELL | Stopped Payment - Final Distribution [Docket No.: 2093]<br>Stopped: check issued on 11/05/19 | 5300-005 | | -631.76 | 704,021.37 |
| 02/25/20 | 40191 | TIMOTHY JACKSON | Stopped Payment - Final Distribution [Docket No.: 2093]<br>Stopped: check issued on 11/05/19 | 5300-005 | | -3,285.15 | 707,306.52 |
| 02/25/20 | 40195 | DIANE JUNG | Stopped Payment - Final Distribution [Docket No.: 2093]<br>Stopped: check issued on 11/05/19 | 5300-005 | | -801.63 | 708,108.15 |
| 02/25/20 | 40197 | LUCILE LUNA | Stopped Payment - Final Distribution [Docket No.: 2093]<br>Stopped: check issued on 11/05/19 | 5300-005 | | -801.63 | 708,909.78 |
| 02/25/20 | 40199 | LINDA MEDINA | Stopped Payment - Final Distribution [Docket No.: 2093]<br>Stopped: check issued on 11/05/19 | 5300-005 | | -400.82 | 709,310.60 |
| 02/25/20 | 40203 | JESUS MORAN | Stopped Payment - Final Distribution [Docket No.: 2093]<br>Stopped: check issued on 11/05/19 | 5300-005 | | -543.63 | 709,854.23 |
| 02/25/20 | 40204 | ROWAN NELSON | Stopped Payment - Final Distribution [Docket No.: 2093]<br>Stopped: check issued on 11/05/19 | 5300-005 | | -543.63 | 710,397.86 |
| 02/25/20 | 40205 | TRAVIS PEACE | Stopped Payment - Final Distribution [Docket | 5300-005 | | -1,095.67 | 711,493.53 |

Subtotals :                 $0.00        $-72,157.18

Printed: 11/13/2020 05:11 PM    V.20.24

Exhibit 9

# Form 2

## Cash Receipts And Disbursements Record

**Case Number:** 04-12030
**Case Name:** BREUNERS HOME FURNISHINGS CORP.

**Taxpayer ID #:** **-***6647
**Period Ending:** 11/13/20

**Trustee:** Alfred T. Giuliano, Trustee (DE) (500670)
**Bank Name:** Mechanics Bank
**Account:** ******7666 - Checking Account
**Blanket Bond:** $5,000,000.00  (per case limit)
**Separate Bond:** N/A

| 1 Trans. Date | 2 {Ref #} / Check # | 3 Paid To / Received From | 4 Description of Transaction | 5 T-Code | 6 Receipts $ | 7 Disbursements $ | Checking Account Balance |
|---|---|---|---|---|---|---|---|
| | | | No.: 2093] Stopped: check issued on 11/05/19 | | | | |
| 02/25/20 | 40210 | RAMIL REPASO | Stopped Payment - Final Distribution [Docket No.: 2093] Stopped: check issued on 11/05/19 | 5300-005 | | -547.83 | 712,041.36 |
| 02/25/20 | 40214 | JERRY RUOCCO | Stopped Payment - Final Distribution [Docket No.: 2093] Stopped: check issued on 11/05/19 | 5300-005 | | -1,643.50 | 713,684.86 |
| 02/25/20 | 40225 | MIGUEL ALBANESE | Stopped Payment - Final Distribution [Docket No.: 2093] Stopped: check issued on 11/05/19 | 5300-005 | | -631.76 | 714,316.62 |
| 02/25/20 | 40231 | JENDRY ARTIGA | Stopped Payment - Final Distribution [Docket No.: 2093] Stopped: check issued on 11/05/19 | 5300-005 | | -547.83 | 714,864.45 |
| 02/25/20 | 40232 | JEFFREY WHITE | Stopped Payment - Final Distribution [Docket No.: 2093] Stopped: check issued on 11/05/19 | 5300-005 | | -547.83 | 715,412.28 |
| 02/25/20 | 40233 | RENE VELEZ | Stopped Payment - Final Distribution [Docket No.: 2093] Stopped: check issued on 11/05/19 | 5300-005 | | -1,095.67 | 716,507.95 |
| 02/25/20 | 40235 | LEONARD WALKER | Stopped Payment - Final Distribution [Docket No.: 2093] Stopped: check issued on 11/05/19 | 5300-005 | | -3,563.24 | 720,071.19 |
| 02/25/20 | 40236 | DAVID VARELA | Stopped Payment - Final Distribution [Docket No.: 2093] Stopped: check issued on 11/05/19 | 5300-005 | | -543.63 | 720,614.82 |
| 02/25/20 | 40237 | MICHELLE RODRIGUEZ | Stopped Payment - Final Distribution [Docket No.: 2093] Stopped: check issued on 11/05/19 | 5300-005 | | -1,202.46 | 721,817.28 |
| 02/25/20 | 40240 | BOBBY WILLIS | Stopped Payment - Final Distribution [Docket No.: 2093] Stopped: check issued on 11/05/19 | 5300-005 | | -536.40 | 722,353.68 |
| 02/25/20 | 40245 | AURA BRITO | Stopped Payment - Final Distribution [Docket No.: 2093] Stopped: check issued on 11/05/19 | 5300-005 | | -400.82 | 722,754.50 |
| 02/25/20 | 40248 | ALQUAN DURANT | Stopped Payment - Final Distribution [Docket No.: 2093] Stopped: check issued on 11/05/19 | 5300-005 | | -543.63 | 723,298.13 |
| 02/25/20 | 40251 | JORGE GONZALEZ | Stopped Payment - Final Distribution [Docket | 5300-005 | | -543.63 | 723,841.76 |

Subtotals : $0.00  $-12,348.23

{} Asset reference(s)

Printed: 11/13/2020 05:11 PM    V.20.24

Exhibit 9

# Form 2

Page: 197

## Cash Receipts And Disbursements Record

**Case Number:** 04-12030
**Case Name:** BREUNERS HOME FURNISHINGS CORP.

**Taxpayer ID #:** **-***6647
**Period Ending:** 11/13/20

**Trustee:** Alfred T. Giuliano, Trustee (DE) (500670)
**Bank Name:** Mechanics Bank
**Account:** ******7666 - Checking Account
**Blanket Bond:** $5,000,000.00  (per case limit)
**Separate Bond:** N/A

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | {Ref #} / Check # | Paid To / Received From | Description of Transaction | T-Code | Receipts $ | Disbursements $ | Checking Account Balance |
| | | | No.: 2093] Stopped: check issued on 11/05/19 | | | | |
| 02/25/20 | 40252 | JAMES HARRIS | Stopped Payment - Final Distribution [Docket No.: 2093] Stopped: check issued on 11/05/19 | 5300-005 | | -1,072.81 | 724,914.57 |
| 02/25/20 | 40254 | ANTHONY JAMES | Stopped Payment - Final Distribution [Docket No.: 2093] Stopped: check issued on 11/05/19 | 5300-005 | | -1,095.67 | 726,010.24 |
| 02/25/20 | 40255 | CHRIS JUDGE | Stopped Payment - Final Distribution [Docket No.: 2093] Stopped: check issued on 11/05/19 | 5300-005 | | -1,072.81 | 727,083.05 |
| 02/25/20 | 40256 | THOMAS LAWLESS | Stopped Payment - Final Distribution [Docket No.: 2093] Stopped: check issued on 11/05/19 | 5300-005 | | -1,095.67 | 728,178.72 |
| 02/25/20 | 40257 | JOHN LENEVE | Stopped Payment - Final Distribution [Docket No.: 2093] Stopped: check issued on 11/05/19 | 5300-005 | | -536.40 | 728,715.12 |
| 02/25/20 | 40261 | FREDIS MARTINEZ | Stopped Payment - Final Distribution [Docket No.: 2093] Stopped: check issued on 11/05/19 | 5300-005 | | -536.40 | 729,251.52 |
| 02/25/20 | 40262 | ROBERT MASSEY | Stopped Payment - Final Distribution [Docket No.: 2093] Stopped: check issued on 11/05/19 | 5300-005 | | -3,563.24 | 732,814.76 |
| 02/25/20 | 40265 | JOHN MCGOWAN | Stopped Payment - Final Distribution [Docket No.: 2093] Stopped: check issued on 11/05/19 | 5300-005 | | -1,630.91 | 734,445.67 |
| 02/25/20 | 40266 | ANTHONY CHIRICHIELLO | Stopped Payment - Final Distribution [Docket No.: 2093] Stopped: check issued on 11/05/19 | 5300-005 | | -1,643.50 | 736,089.17 |
| 02/25/20 | 40267 | MAURICIO COLATO | Stopped Payment - Final Distribution [Docket No.: 2093] Stopped: check issued on 11/05/19 | 5300-005 | | -543.63 | 736,632.80 |
| 02/25/20 | 40268 | ANTHONY COSTABILE | Stopped Payment - Final Distribution [Docket No.: 2093] Stopped: check issued on 11/05/19 | 5300-005 | | -547.83 | 737,180.63 |
| 02/25/20 | 40269 | CHARLES COSTABILE | Stopped Payment - Final Distribution [Docket No.: 2093] Stopped: check issued on 11/05/19 | 5300-005 | | -547.83 | 737,728.46 |
| 02/25/20 | 40271 | JERMAIN DANIELS | Stopped Payment - Final Distribution [Docket | 5300-005 | | -547.83 | 738,276.29 |

Subtotals :                    $0.00            $-14,434.53

{} Asset reference(s)

Printed: 11/13/2020 05:11 PM    V.20.24

Exhibit 9

# Form 2
## Cash Receipts And Disbursements Record

Page: 198

**Case Number:** 04-12030
**Case Name:** BREUNERS HOME FURNISHINGS CORP.

**Taxpayer ID #:** **-***6647
**Period Ending:** 11/13/20

**Trustee:** Alfred T. Giuliano, Trustee (DE) (500670)
**Bank Name:** Mechanics Bank
**Account:** ******7666 - Checking Account
**Blanket Bond:** $5,000,000.00  (per case limit)
**Separate Bond:** N/A

| 1 Trans. Date | 2 {Ref #} / Check # | 3 Paid To / Received From | 4 Description of Transaction | 5 T-Code | 6 Receipts $ | 7 Disbursements $ | Checking Account Balance |
|---|---|---|---|---|---|---|---|
| | | | No.: 2093] Stopped: check issued on 11/05/19 | | | | |
| 02/25/20 | 40276 | NOAH CASIANO | Stopped Payment - Final Distribution [Docket No.: 2093] Stopped: check issued on 11/05/19 | 5300-005 | | -543.63 | 738,819.92 |
| 02/25/20 | 40277 | ABY CASTELLANOS | Stopped Payment - Final Distribution [Docket No.: 2093] Stopped: check issued on 11/05/19 | 5300-005 | | -547.83 | 739,367.75 |
| 02/25/20 | 40282 | UZIEL CASTELLANOS | Stopped Payment - Final Distribution [Docket No.: 2093] Stopped: check issued on 11/05/19 | 5300-005 | | -543.63 | 739,911.38 |
| 02/25/20 | 40283 | MIROSLAWA WARSZAWA | Stopped Payment - Final Distribution [Docket No.: 2093] Stopped: check issued on 11/05/19 | 5300-005 | | -3,563.24 | 743,474.62 |
| 02/25/20 | 40287 | FRANCISCO HURTADO | Stopped Payment - Final Distribution [Docket No.: 2093] Stopped: check issued on 11/05/19 | 5300-005 | | -400.82 | 743,875.44 |
| 02/25/20 | 40289 | LINDA GONZALEZ | Stopped Payment - Final Distribution [Docket No.: 2093] Stopped: check issued on 11/05/19 | 5300-005 | | -1,202.46 | 745,077.90 |
| 02/25/20 | 40290 | SYLVIA HEDRICH | Stopped Payment - Final Distribution [Docket No.: 2093] Stopped: check issued on 11/05/19 | 5300-005 | | -801.63 | 745,879.53 |
| 02/25/20 | 40291 | GEORGE NUTTER | Stopped Payment - Final Distribution [Docket No.: 2093] Stopped: check issued on 11/05/19 | 5300-005 | | -3,563.24 | 749,442.77 |
| 02/25/20 | 40294 | LILLIAN MARY SOWALSKI | Stopped Payment - Final Distribution [Docket No.: 2093] Stopped: check issued on 11/05/19 | 5300-005 | | -465.81 | 749,908.58 |
| 02/25/20 | 40296 | MARK G. JACKSON | Stopped Payment - Final Distribution [Docket No.: 2093] Stopped: check issued on 11/05/19 | 5300-005 | | -3,563.24 | 753,471.82 |
| 02/25/20 | 40298 | ANTHONY V. SMITH | Stopped Payment - Final Distribution [Docket No.: 2093] Stopped: check issued on 11/05/19 | 5300-005 | | -3,563.24 | 757,035.06 |
| 02/25/20 | 40328 | ARNAB DEBNATH | Stopped Payment - Final Distribution [Docket No.: 2093] Stopped: check issued on 11/05/19 | 5600-005 | | -560.00 | 757,595.06 |
| 02/25/20 | 40341 | YULY & MONTAZH LUM | Stopped Payment - Final Distribution [Docket | 5600-005 | | -2,225.00 | 759,820.06 |

Subtotals :                    $0.00        $-21,543.77

{} Asset reference(s)                                                                                          Printed: 11/13/2020 05:11 PM    V.20.24

Exhibit 9

# Form 2

## Cash Receipts And Disbursements Record

Page: 199

**Case Number:** 04-12030
**Case Name:** BREUNERS HOME FURNISHINGS CORP.

**Taxpayer ID #:** \*\*-\*\*\*6647
**Period Ending:** 11/13/20

**Trustee:** Alfred T. Giuliano, Trustee (DE) (500670)
**Bank Name:** Mechanics Bank
**Account:** \*\*\*\*\*\*7666 - Checking Account
**Blanket Bond:** $5,000,000.00  (per case limit)
**Separate Bond:** N/A

| 1 Trans. Date | 2 {Ref #} / Check # | 3 Paid To / Received From | 4 Description of Transaction | 5 T-Code | 6 Receipts $ | 7 Disbursements $ | Checking Account Balance |
|---|---|---|---|---|---|---|---|
| | | | No.: 2093] Stopped: check issued on 11/05/19 | | | | |
| 02/25/20 | 40344 | DEBORAH A. NICOSON | Stopped Payment - Final Distribution [Docket No.: 2093] Stopped: check issued on 11/05/19 | 5600-005 | | -174.17 | 759,994.23 |
| 02/25/20 | 40352 | TOM BUFFALOW | Stopped Payment - Final Distribution [Docket No.: 2093] Stopped: check issued on 11/05/19 | 5600-005 | | -1,133.13 | 761,127.36 |
| 02/25/20 | 40354 | STEPHEN SULECKI | Stopped Payment - Final Distribution [Docket No.: 2093] Stopped: check issued on 11/05/19 | 5600-005 | | -1,172.40 | 762,299.76 |
| 02/25/20 | 40366 | MARY E. O'NEILL | Stopped Payment - Final Distribution [Docket No.: 2093] Stopped: check issued on 11/05/19 | 5600-005 | | -400.00 | 762,699.76 |
| 02/25/20 | 40377 | JOANNE DUBOSQUE | Stopped Payment - Final Distribution [Docket No.: 2093] Stopped: check issued on 11/05/19 | 5600-005 | | -386.00 | 763,085.76 |
| 02/25/20 | 40384 | JEAN C. WALKER | Stopped Payment - Final Distribution [Docket No.: 2093] Stopped: check issued on 11/05/19 | 5600-005 | | -2,225.00 | 765,310.76 |
| 02/25/20 | 40386 | ROBIN M. FIELDS | Stopped Payment - Final Distribution [Docket No.: 2093] Stopped: check issued on 11/05/19 | 5600-005 | | -147.51 | 765,458.27 |
| 02/25/20 | 40388 | DIANA CLAYTON | Stopped Payment - Final Distribution [Docket No.: 2093] Stopped: check issued on 11/05/19 | 5600-005 | | -150.00 | 765,608.27 |
| 02/25/20 | 40402 | MICHELE BYERS | Stopped Payment - Final Distribution [Docket No.: 2093] Stopped: check issued on 11/05/19 | 5600-005 | | -425.00 | 766,033.27 |
| 02/25/20 | 40405 | DAVID M. LAMANNA SR. | Stopped Payment - Final Distribution [Docket No.: 2093] Stopped: check issued on 11/05/19 | 5600-005 | | -346.95 | 766,380.22 |
| 02/25/20 | 40410 | JAMES DECUZZI | Stopped Payment - Final Distribution [Docket No.: 2093] Stopped: check issued on 11/05/19 | 5600-005 | | -1,900.00 | 768,280.22 |
| 02/25/20 | 40421 | FRANCESCA PAONE | Stopped Payment - Final Distribution [Docket No.: 2093] Stopped: check issued on 11/05/19 | 5600-005 | | -538.75 | 768,818.97 |
| 02/25/20 | 40422 | CHRISTINE SURBA | Stopped Payment - Final Distribution [Docket | 5600-005 | | -589.22 | 769,408.19 |

| | | Subtotals : | $0.00 | $-9,588.13 |
|---|---|---|---|---|

{} Asset reference(s)

Printed: 11/13/2020 05:11 PM    V.20.24

Exhibit 9

# Form 2

## Cash Receipts And Disbursements Record

**Case Number:** 04-12030
**Case Name:** BREUNERS HOME FURNISHINGS CORP.

**Taxpayer ID #:** **-***6647
**Period Ending:** 11/13/20

**Trustee:** Alfred T. Giuliano, Trustee (DE) (500670)
**Bank Name:** Mechanics Bank
**Account:** ******7666 - Checking Account
**Blanket Bond:** $5,000,000.00 (per case limit)
**Separate Bond:** N/A

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| | | | No.: 2093]<br>Stopped: check issued on 11/05/19 | | | | |
| 02/25/20 | 40423 | JEFF & SUSAN SCOTT | Stopped Payment - Final Distribution [Docket No.: 2093]<br>Stopped: check issued on 11/05/19 | 5600-005 | | -587.00 | 769,995.19 |
| 02/25/20 | 40433 | PATRICIA DIMARCO | Stopped Payment - Final Distribution [Docket No.: 2093]<br>Stopped: check issued on 11/05/19 | 5600-005 | | -500.00 | 770,495.19 |
| 02/25/20 | 40436 | ELANA R. EHRLICH | Stopped Payment - Final Distribution [Docket No.: 2093]<br>Stopped: check issued on 11/05/19 | 5600-005 | | -765.36 | 771,260.55 |
| 02/25/20 | 40437 | JACK & PHYLLIS BADASH | Stopped Payment - Final Distribution [Docket No.: 2093]<br>Stopped: check issued on 11/05/19 | 5600-005 | | -700.00 | 771,960.55 |
| 02/25/20 | 40439 | BETH COOK | Stopped Payment - Final Distribution [Docket No.: 2093]<br>Stopped: check issued on 11/05/19 | 5600-005 | | -540.00 | 772,500.55 |
| 02/25/20 | 40441 | DONNA HARKE | Stopped Payment - Final Distribution [Docket No.: 2093]<br>Stopped: check issued on 11/05/19 | 5600-005 | | -450.00 | 772,950.55 |
| 02/25/20 | 40444 | LLOYD M. GLAZER | Stopped Payment - Final Distribution [Docket No.: 2093]<br>Stopped: check issued on 11/05/19 | 5600-005 | | -1,850.00 | 774,800.55 |
| 02/25/20 | 40447 | RICHARD WEISS | Stopped Payment - Final Distribution [Docket No.: 2093]<br>Stopped: check issued on 11/05/19 | 5600-005 | | -112.79 | 774,913.34 |
| 02/25/20 | 40449 | JOSEPH S. GINSKI | Stopped Payment - Final Distribution [Docket No.: 2093]<br>Stopped: check issued on 11/05/19 | 5600-005 | | -1,490.60 | 776,403.94 |
| 02/25/20 | 40451 | MANUEL LINARES | Stopped Payment - Final Distribution [Docket No.: 2093]<br>Stopped: check issued on 11/05/19 | 5600-005 | | -1,907.73 | 778,311.67 |
| 02/25/20 | 40452 | HEATHER A. WARNER | Stopped Payment - Final Distribution [Docket No.: 2093]<br>Stopped: check issued on 11/05/19 | 5600-005 | | -1,000.00 | 779,311.67 |
| 02/25/20 | 40456 | VERNE L. ALBRIGHT | Stopped Payment - Final Distribution [Docket No.: 2093]<br>Stopped: check issued on 11/05/19 | 5600-005 | | -2,225.00 | 781,536.67 |
| 02/25/20 | 40457 | DOLORES THOMAS | Stopped Payment - Final Distribution [Docket | 5600-005 | | -1,007.90 | 782,544.57 |

| | | Subtotals : | $0.00 | $-13,136.38 |
|---|---|---|---|---|

{} Asset reference(s)

Printed: 11/13/2020 05:11 PM    V.20.24

Exhibit 9

# Form 2

Page: 201

## Cash Receipts And Disbursements Record

**Case Number:** 04-12030
**Case Name:** BREUNERS HOME FURNISHINGS CORP.

**Taxpayer ID #:** **-***6647
**Period Ending:** 11/13/20

**Trustee:** Alfred T. Giuliano, Trustee (DE) (500670)
**Bank Name:** Mechanics Bank
**Account:** ******7666 - Checking Account
**Blanket Bond:** $5,000,000.00  (per case limit)
**Separate Bond:** N/A

| 1 Trans. Date | 2 {Ref #} / Check # | 3 Paid To / Received From | 4 Description of Transaction | T-Code | 5 Receipts $ | 6 Disbursements $ | 7 Checking Account Balance |
|---|---|---|---|---|---|---|---|
| | | | No.: 2093] Stopped: check issued on 11/05/19 | | | | |
| 02/25/20 | 40460 | HEATHER A. PIO | Stopped Payment - Final Distribution [Docket No.: 2093] Stopped: check issued on 11/05/19 | 5600-005 | | -1,956.00 | 784,500.57 |
| 02/25/20 | 40462 | MARY ELLEN SKALINA | Stopped Payment - Final Distribution [Docket No.: 2093] Stopped: check issued on 11/05/19 | 5600-005 | | -417.64 | 784,918.21 |
| 02/25/20 | 40468 | ALLEN PALMER | Stopped Payment - Final Distribution [Docket No.: 2093] Stopped: check issued on 11/05/19 | 5600-005 | | -85.86 | 785,004.07 |
| 02/25/20 | 40476 | ABEL L. OONNOONNY | Stopped Payment - Final Distribution [Docket No.: 2093] Stopped: check issued on 11/05/19 | 5600-005 | | -700.00 | 785,704.07 |
| 02/25/20 | 40477 | JAGDIP SINGH AHLUWALIA | Stopped Payment - Final Distribution [Docket No.: 2093] Stopped: check issued on 11/05/19 | 5600-005 | | -2,225.00 | 787,929.07 |
| 02/25/20 | 40487 | ELLEN BULZONE | Stopped Payment - Final Distribution [Docket No.: 2093] Stopped: check issued on 11/05/19 | 5600-005 | | -800.00 | 788,729.07 |
| 02/25/20 | 40499 | MARCO ANDRADE | Stopped Payment - Final Distribution [Docket No.: 2093] Stopped: check issued on 11/05/19 | 5600-005 | | -1,602.94 | 790,332.01 |
| 02/25/20 | 40500 | JOSEPH & JOVITA CARDINALI | Stopped Payment - Final Distribution [Docket No.: 2093] Stopped: check issued on 11/05/19 | 5600-005 | | -745.00 | 791,077.01 |
| 02/25/20 | 40501 | ALINA BERNAL | Stopped Payment - Final Distribution [Docket No.: 2093] Stopped: check issued on 11/05/19 | 5600-005 | | -378.00 | 791,455.01 |
| 02/25/20 | 40502 | BETH LARSEN | Stopped Payment - Final Distribution [Docket No.: 2093] Stopped: check issued on 11/05/19 | 5600-005 | | -285.00 | 791,740.01 |
| 02/25/20 | 40507 | MATTHEW PHILLIPS | Stopped Payment - Final Distribution [Docket No.: 2093] Stopped: check issued on 11/05/19 | 5600-005 | | -1,564.26 | 793,304.27 |
| 02/25/20 | 40512 | CHRISTOPHER LAFRAGOLA | Stopped Payment - Final Distribution [Docket No.: 2093] Stopped: check issued on 11/05/19 | 5600-005 | | -2,225.00 | 795,529.27 |
| 02/25/20 | 40514 | PHILLIP TROWBRIDGE | Stopped Payment - Final Distribution [Docket | 5600-005 | | -558.47 | 796,087.74 |

Subtotals :                    $0.00        $-13,543.17

{} Asset reference(s)

Printed: 11/13/2020 05:11 PM   V.20.24

Exhibit 9

# Form 2

## Cash Receipts And Disbursements Record

**Case Number:** 04-12030
**Case Name:** BREUNERS HOME FURNISHINGS CORP.

**Taxpayer ID #:** **-***6647
**Period Ending:** 11/13/20

**Trustee:** Alfred T. Giuliano, Trustee (DE) (500670)
**Bank Name:** Mechanics Bank
**Account:** ******7666 - Checking Account
**Blanket Bond:** $5,000,000.00  (per case limit)
**Separate Bond:** N/A

| 1 Trans. Date | 2 {Ref #} / Check # | 3 Paid To / Received From | 4 Description of Transaction | 5 T-Code | 6 Receipts $ | 7 Disbursements $ | Checking Account Balance |
|---|---|---|---|---|---|---|---|
| | | | No.: 2093] Stopped: check issued on 11/05/19 | | | | |
| 02/25/20 | 40518 | ALEXANDRA RILEY | Stopped Payment - Final Distribution [Docket No.: 2093] Stopped: check issued on 11/05/19 | 5600-005 | | -600.00 | 796,687.74 |
| 02/25/20 | 40519 | ALVARO ARNAL | Stopped Payment - Final Distribution [Docket No.: 2093] Stopped: check issued on 11/05/19 | 5600-005 | | -686.16 | 797,373.90 |
| 02/25/20 | 40525 | MARILYN GOLDSMITH | Stopped Payment - Final Distribution [Docket No.: 2093] Stopped: check issued on 11/05/19 | 5600-005 | | -28.62 | 797,402.52 |
| 02/25/20 | 40528 | KELLI JOHN-SCOTT | Stopped Payment - Final Distribution [Docket No.: 2093] Stopped: check issued on 11/05/19 | 5600-005 | | -859.82 | 798,262.34 |
| 02/25/20 | 40529 | ROBERT A. ZULLI | Stopped Payment - Final Distribution [Docket No.: 2093] Stopped: check issued on 11/05/19 | 5600-005 | | -706.00 | 798,968.34 |
| 02/25/20 | 40535 | EUGENE J. LESSIEU | Stopped Payment - Final Distribution [Docket No.: 2093] Stopped: check issued on 11/05/19 | 5600-005 | | -335.00 | 799,303.34 |
| 02/25/20 | 40541 | CARMELITA TANGCO | Stopped Payment - Final Distribution [Docket No.: 2093] Stopped: check issued on 11/05/19 | 5600-005 | | -1,144.21 | 800,447.55 |
| 02/25/20 | 40544 | MICHELE ROLLINS | Stopped Payment - Final Distribution [Docket No.: 2093] Stopped: check issued on 11/05/19 | 5600-005 | | -655.40 | 801,102.95 |
| 02/25/20 | 40548 | SUNIL AGRAWAL | Stopped Payment - Final Distribution [Docket No.: 2093] Stopped: check issued on 11/05/19 | 5600-005 | | -674.28 | 801,777.23 |
| 02/25/20 | 40549 | PAUL M. PUCCIO | Stopped Payment - Final Distribution [Docket No.: 2093] Stopped: check issued on 11/05/19 | 5600-005 | | -227.00 | 802,004.23 |
| 02/25/20 | 40555 | JEANNE R. WILLIG | Stopped Payment - Final Distribution [Docket No.: 2093] Stopped: check issued on 11/05/19 | 5600-005 | | -553.00 | 802,557.23 |
| 02/25/20 | 40558 | JENNIFER WAGNER | Stopped Payment - Final Distribution [Docket No.: 2093] Stopped: check issued on 11/05/19 | 5600-005 | | -1,250.00 | 803,807.23 |
| 02/25/20 | 40564 | GERALD P. FRITZKE | Stopped Payment - Final Distribution [Docket | 5600-005 | | -421.85 | 804,229.08 |

| | | | Subtotals : | | $0.00 | $-8,141.34 | |

{} Asset reference(s)

Printed: 11/13/2020 05:11 PM    V.20.24

Exhibit 9

# Form 2

## Cash Receipts And Disbursements Record

**Case Number:** 04-12030
**Case Name:** BREUNERS HOME FURNISHINGS CORP.

**Taxpayer ID #:** \*\*-\*\*\*6647
**Period Ending:** 11/13/20

**Trustee:** Alfred T. Giuliano, Trustee (DE) (500670)
**Bank Name:** Mechanics Bank
**Account:** \*\*\*\*\*\*7666 - Checking Account
**Blanket Bond:** $5,000,000.00  (per case limit)
**Separate Bond:** N/A

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| | | | No.: 2093]<br>Stopped: check issued on 11/05/19 | | | | |
| 02/25/20 | 40570 | CALVIN PHAN | Stopped Payment - Final Distribution [Docket No.: 2093]<br>Stopped: check issued on 11/05/19 | 5600-005 | | -1,096.73 | 805,325.81 |
| 02/25/20 | 40571 | JEAN B. ORI | Stopped Payment - Final Distribution [Docket No.: 2093]<br>Stopped: check issued on 11/05/19 | 5600-005 | | -33.92 | 805,359.73 |
| 02/25/20 | 40577 | ARLO BUSHNELL | Stopped Payment - Final Distribution [Docket No.: 2093]<br>Stopped: check issued on 11/05/19 | 5600-005 | | -1,520.43 | 806,880.16 |
| 02/25/20 | 40578 | ELSIE M. SMITH | Stopped Payment - Final Distribution [Docket No.: 2093]<br>Stopped: check issued on 11/05/19 | 5600-005 | | -600.00 | 807,480.16 |
| 02/25/20 | 40579 | FRANK SOTO | Stopped Payment - Final Distribution [Docket No.: 2093]<br>Stopped: check issued on 11/05/19 | 5600-005 | | -1,092.53 | 808,572.69 |
| 02/25/20 | 40585 | GYEONG JIN JEONG | Stopped Payment - Final Distribution [Docket No.: 2093]<br>Stopped: check issued on 11/05/19 | 5600-005 | | -2,225.00 | 810,797.69 |
| 02/25/20 | 40590 | JOSEPH S. BYCK | Stopped Payment - Final Distribution [Docket No.: 2093]<br>Stopped: check issued on 11/05/19 | 5600-005 | | -1,000.00 | 811,797.69 |
| 02/25/20 | 40598 | LYNN WEIGL | Stopped Payment - Final Distribution [Docket No.: 2093]<br>Stopped: check issued on 11/05/19 | 5600-005 | | -266.93 | 812,064.62 |
| 02/25/20 | 40599 | Mary & Sherif El Masry | Stopped Payment - Final Distribution [Docket No.: 2093]<br>Stopped: check issued on 11/05/19 | 5600-005 | | -1,159.58 | 813,224.20 |
| 02/25/20 | 40606 | KEVIN BRESNAHAN | Stopped Payment - Final Distribution [Docket No.: 2093]<br>Stopped: check issued on 11/05/19 | 5600-005 | | -991.63 | 814,215.83 |
| 02/25/20 | 40607 | JAMES J. FLAHERTY | Stopped Payment - Final Distribution [Docket No.: 2093]<br>Stopped: check issued on 11/05/19 | 5600-005 | | -114.48 | 814,330.31 |
| 02/25/20 | 40611 | CHRISTINE CAHILL | Stopped Payment - Final Distribution [Docket No.: 2093]<br>Stopped: check issued on 11/05/19 | 5600-005 | | -627.20 | 814,957.51 |
| 02/25/20 | 40612 | RONALD ARABIA | Stopped Payment - Final Distribution [Docket | 5600-005 | | -2,225.00 | 817,182.51 |

Subtotals :  $0.00  $-12,953.43

Exhibit 9

# Form 2

## Cash Receipts And Disbursements Record

**Case Number:** 04-12030
**Case Name:** BREUNERS HOME FURNISHINGS CORP.

**Taxpayer ID #:** **-***6647
**Period Ending:** 11/13/20

**Trustee:** Alfred T. Giuliano, Trustee (DE) (500670)
**Bank Name:** Mechanics Bank
**Account:** ******7666 - Checking Account
**Blanket Bond:** $5,000,000.00  (per case limit)
**Separate Bond:** N/A

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| | | | No.: 2093]<br>Stopped: check issued on 11/05/19 | | | | |
| 02/25/20 | 40619 | LYNN JACOUTUT | Stopped Payment - Final Distribution [Docket No.: 2093]<br>Stopped: check issued on 11/05/19 | 5600-005 | | -1,385.73 | 818,568.24 |
| 02/25/20 | 40635 | WANJI WALCOTT | Stopped Payment - Final Distribution [Docket No.: 2093]<br>Stopped: check issued on 11/05/19 | 5600-005 | | -2,225.00 | 820,793.24 |
| 02/25/20 | 40636 | EVANGELINE P. SANCHEZ | Stopped Payment - Final Distribution [Docket No.: 2093]<br>Stopped: check issued on 11/05/19 | 5600-005 | | -670.56 | 821,463.80 |
| 02/25/20 | 40645 | PAULETTE DINAPOLI | Stopped Payment - Final Distribution [Docket No.: 2093]<br>Stopped: check issued on 11/05/19 | 5600-005 | | -500.00 | 821,963.80 |
| 02/25/20 | 40649 | SHARON L. GONZALEZ | Stopped Payment - Final Distribution [Docket No.: 2093]<br>Stopped: check issued on 11/05/19 | 5600-005 | | -1,617.21 | 823,581.01 |
| 02/25/20 | 40665 | IFTEKHAR HOSSAIN | Stopped Payment - Final Distribution [Docket No.: 2093]<br>Stopped: check issued on 11/05/19 | 5600-005 | | -619.00 | 824,200.01 |
| 02/25/20 | 40668 | NITA S. DAS | Stopped Payment - Final Distribution [Docket No.: 2093]<br>Stopped: check issued on 11/05/19 | 5600-005 | | -260.00 | 824,460.01 |
| 02/25/20 | 40675 | IRIS D'ANTUONO | Stopped Payment - Final Distribution [Docket No.: 2093]<br>Stopped: check issued on 11/05/19 | 5600-005 | | -475.00 | 824,935.01 |
| 02/25/20 | 40677 | JANE MCCLAY | Stopped Payment - Final Distribution [Docket No.: 2093]<br>Stopped: check issued on 11/05/19 | 5600-005 | | -1,171.34 | 826,106.35 |
| 02/25/20 | 40690 | TIMOTHY ANDERSON | Stopped Payment - Final Distribution [Docket No.: 2093]<br>Stopped: check issued on 11/05/19 | 5600-005 | | -725.00 | 826,831.35 |
| 02/25/20 | 40692 | JAMES S. DUNN, JR. | Stopped Payment - Final Distribution [Docket No.: 2093]<br>Stopped: check issued on 11/05/19 | 5600-005 | | -333.00 | 827,164.35 |
| 02/25/20 | 40696 | EDWARD LOWERY | Stopped Payment - Final Distribution [Docket No.: 2093]<br>Stopped: check issued on 11/05/19 | 5600-005 | | -800.00 | 827,964.35 |
| 02/25/20 | 40702 | BING HUI HUANG | Stopped Payment - Final Distribution [Docket | 5600-005 | | -500.00 | 828,464.35 |

Subtotals :  $0.00  $-11,281.84

Printed: 11/13/2020 05:11 PM    V.20.24

Exhibit 9

# Form 2

## Cash Receipts And Disbursements Record

**Case Number:** 04-12030
**Case Name:** BREUNERS HOME FURNISHINGS CORP.

**Taxpayer ID #:** **-***6647
**Period Ending:** 11/13/20

**Trustee:** Alfred T. Giuliano, Trustee (DE) (500670)
**Bank Name:** Mechanics Bank
**Account:** ******7666 - Checking Account
**Blanket Bond:** $5,000,000.00  (per case limit)
**Separate Bond:** N/A

| 1 Trans. Date | 2 {Ref #} / Check # | 3 Paid To / Received From | 4 Description of Transaction | 5 T-Code | 6 Receipts $ | 7 Disbursements $ | Checking Account Balance |
|---|---|---|---|---|---|---|---|
| | | | No.: 2093]<br>Stopped: check issued on 11/05/19 | | | | |
| 02/25/20 | 40716 | ADELINA VIVARES | Stopped Payment - Final Distribution [Docket No.: 2093]<br>Stopped: check issued on 11/05/19 | 5600-005 | | -390.00 | 828,854.35 |
| 02/25/20 | 40726 | FRANK C. SENZINO | Stopped Payment - Final Distribution [Docket No.: 2093]<br>Stopped: check issued on 11/05/19 | 5600-005 | | -790.00 | 829,644.35 |
| 02/25/20 | 40730 | ERIC KWAI | Stopped Payment - Final Distribution [Docket No.: 2093]<br>Stopped: check issued on 11/05/19 | 5600-005 | | -250.00 | 829,894.35 |
| 02/25/20 | 40736 | JOHN EPP | Stopped Payment - Final Distribution [Docket No.: 2093]<br>Stopped: check issued on 11/05/19 | 5600-005 | | -424.98 | 830,319.33 |
| 02/25/20 | 40740 | FRANKLIN SPRIGGS | Stopped Payment - Final Distribution [Docket No.: 2093]<br>Stopped: check issued on 11/05/19 | 5600-005 | | -326.48 | 830,645.81 |
| 02/25/20 | 40741 | BRIAN CHANG | Stopped Payment - Final Distribution [Docket No.: 2093]<br>Stopped: check issued on 11/05/19 | 5600-005 | | -300.00 | 830,945.81 |
| 02/25/20 | 40742 | JOHN B. DOUGHERTY | Stopped Payment - Final Distribution [Docket No.: 2093]<br>Stopped: check issued on 11/05/19 | 5600-005 | | -856.86 | 831,802.67 |
| 02/25/20 | 40747 | NORMA COE | Stopped Payment - Final Distribution [Docket No.: 2093]<br>Stopped: check issued on 11/05/19 | 5600-005 | | -455.00 | 832,257.67 |
| 02/25/20 | 40758 | LINDA JONES-CASTILLO | Stopped Payment - Final Distribution [Docket No.: 2093]<br>Stopped: check issued on 11/05/19 | 5600-005 | | -488.24 | 832,745.91 |
| 02/25/20 | 40767 | ADAM L. CHOW | Stopped Payment - Final Distribution [Docket No.: 2093]<br>Stopped: check issued on 11/05/19 | 5600-005 | | -325.79 | 833,071.70 |
| 02/25/20 | 40768 | DEBRA STEVENS | Stopped Payment - Final Distribution [Docket No.: 2093]<br>Stopped: check issued on 11/05/19 | 5600-005 | | -1,255.81 | 834,327.51 |
| 02/25/20 | 40772 | FLO HANNES | Stopped Payment - Final Distribution [Docket No.: 2093]<br>Stopped: check issued on 11/05/19 | 5600-005 | | -1,400.00 | 835,727.51 |
| 02/25/20 | 40777 | LORI SILVESTRO | Stopped Payment - Final Distribution [Docket | 5600-005 | | -198.00 | 835,925.51 |

Subtotals : $0.00 $-7,461.16

Exhibit 9

# Form 2

Page: 206

## Cash Receipts And Disbursements Record

**Case Number:** 04-12030
**Case Name:** BREUNERS HOME FURNISHINGS CORP.

**Taxpayer ID #:** **-***6647
**Period Ending:** 11/13/20

**Trustee:** Alfred T. Giuliano, Trustee (DE) (500670)
**Bank Name:** Mechanics Bank
**Account:** ******7666 - Checking Account
**Blanket Bond:** $5,000,000.00  (per case limit)
**Separate Bond:** N/A

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| | | | No.: 2093]<br>Stopped: check issued on 11/05/19 | | | | |
| 02/25/20 | 40779 | RAJESH CHAND PRASAD | Stopped Payment - Final Distribution [Docket No.: 2093]<br>Stopped: check issued on 11/05/19 | 5600-005 | | -1,024.13 | 836,949.64 |
| 02/25/20 | 40781 | ERIC R. WATT | Stopped Payment - Final Distribution [Docket No.: 2093]<br>Stopped: check issued on 11/05/19 | 5600-005 | | -586.13 | 837,535.77 |
| 02/25/20 | 40784 | ELIZABETH HUANG | Stopped Payment - Final Distribution [Docket No.: 2093]<br>Stopped: check issued on 11/05/19 | 5600-005 | | -437.75 | 837,973.52 |
| 02/25/20 | 40786 | FERN J. COHEN | Stopped Payment - Final Distribution [Docket No.: 2093]<br>Stopped: check issued on 11/05/19 | 5600-005 | | -744.00 | 838,717.52 |
| 02/25/20 | 40787 | CESAR TURBI | Stopped Payment - Final Distribution [Docket No.: 2093]<br>Stopped: check issued on 11/05/19 | 5600-005 | | -1,085.78 | 839,803.30 |
| 02/25/20 | 40790 | MICHAEL & JOYCE BUTCHER | Stopped Payment - Final Distribution [Docket No.: 2093]<br>Stopped: check issued on 11/05/19 | 5600-005 | | -60.00 | 839,863.30 |
| 02/25/20 | 40792 | EULALEE BRIVETT | Stopped Payment - Final Distribution [Docket No.: 2093]<br>Stopped: check issued on 11/05/19 | 5600-005 | | -368.51 | 840,231.81 |
| 02/25/20 | 40801 | EMILY KEARNEY | Stopped Payment - Final Distribution [Docket No.: 2093]<br>Stopped: check issued on 11/05/19 | 5600-005 | | -176.68 | 840,408.49 |
| 02/25/20 | 40807 | DAWN DEUTER | Stopped Payment - Final Distribution [Docket No.: 2093]<br>Stopped: check issued on 11/05/19 | 5600-005 | | -1,000.00 | 841,408.49 |
| 02/25/20 | 40809 | ELIZABETH SENNETT | Stopped Payment - Final Distribution [Docket No.: 2093]<br>Stopped: check issued on 11/05/19 | 5600-005 | | -968.20 | 842,376.69 |
| 02/25/20 | 40810 | JOANN VEIGA | Stopped Payment - Final Distribution [Docket No.: 2093]<br>Stopped: check issued on 11/05/19 | 5600-005 | | -660.00 | 843,036.69 |
| 02/25/20 | 40818 | YOLANDO KELLIEHON | Stopped Payment - Final Distribution [Docket No.: 2093]<br>Stopped: check issued on 11/05/19 | 5600-005 | | -396.28 | 843,432.97 |
| 02/25/20 | 40823 | MARIVEL TORRES | Stopped Payment - Final Distribution [Docket | 5600-005 | | -600.00 | 844,032.97 |

Subtotals :                    $0.00          $-8,107.46

Exhibit 9

# Form 2

## Cash Receipts And Disbursements Record

Page: 207

**Case Number:** 04-12030
**Case Name:** BREUNERS HOME FURNISHINGS CORP.

**Taxpayer ID #:** **-***6647
**Period Ending:** 11/13/20

**Trustee:** Alfred T. Giuliano, Trustee (DE) (500670)
**Bank Name:** Mechanics Bank
**Account:** ******7666 - Checking Account
**Blanket Bond:** $5,000,000.00  (per case limit)
**Separate Bond:** N/A

| 1 Trans. Date | 2 {Ref #} / Check # | 3 Paid To / Received From | 4 Description of Transaction | T-Code | 5 Receipts $ | 6 Disbursements $ | 7 Checking Account Balance |
|---|---|---|---|---|---|---|---|
| | | | No.: 2093] Stopped: check issued on 11/05/19 | | | | |
| 02/25/20 | 40828 | DOROTHY LORENZO | Stopped Payment - Final Distribution [Docket No.: 2093] Stopped: check issued on 11/05/19 | 5600-005 | | -222.55 | 844,255.52 |
| 02/25/20 | 40833 | JOSE RODRIGUES | Stopped Payment - Final Distribution [Docket No.: 2093] Stopped: check issued on 11/05/19 | 5600-005 | | -125.00 | 844,380.52 |
| 02/25/20 | 40834 | SHIRLEY WORDEN | Stopped Payment - Final Distribution [Docket No.: 2093] Stopped: check issued on 11/05/19 | 5600-005 | | -237.28 | 844,617.80 |
| 02/25/20 | 40835 | NORMAN DYCK | Stopped Payment - Final Distribution [Docket No.: 2093] Stopped: check issued on 11/05/19 | 5600-005 | | -981.00 | 845,598.80 |
| 02/25/20 | 40848 | HEATHER MACHEN | Stopped Payment - Final Distribution [Docket No.: 2093] Stopped: check issued on 11/05/19 | 5600-005 | | -310.33 | 845,909.13 |
| 02/25/20 | 40850 | CHARLES A. PANZERA | Stopped Payment - Final Distribution [Docket No.: 2093] Stopped: check issued on 11/05/19 | 5600-005 | | -263.94 | 846,173.07 |
| 02/25/20 | 40851 | GEORGE D. METREY | Stopped Payment - Final Distribution [Docket No.: 2093] Stopped: check issued on 11/05/19 | 5600-005 | | -547.58 | 846,720.65 |
| 02/25/20 | 40856 | CARINA & ANDREW DIETRICH | Stopped Payment - Final Distribution [Docket No.: 2093] Stopped: check issued on 11/05/19 | 5600-005 | | -1,000.00 | 847,720.65 |
| 02/25/20 | 40857 | MICHAEL P. GIBSON | Stopped Payment - Final Distribution [Docket No.: 2093] Stopped: check issued on 11/05/19 | 5600-005 | | -1,183.00 | 848,903.65 |
| 02/25/20 | 40861 | DENISE KILINSKI | Stopped Payment - Final Distribution [Docket No.: 2093] Stopped: check issued on 11/05/19 | 5600-005 | | -600.00 | 849,503.65 |
| 02/25/20 | 40872 | JENNIFER CAMPBELL | Stopped Payment - Final Distribution [Docket No.: 2093] Stopped: check issued on 11/05/19 | 5600-005 | | -1,000.00 | 850,503.65 |
| 02/25/20 | 40880 | MARIA M. SUFFREDINI | Stopped Payment - Final Distribution [Docket No.: 2093] Stopped: check issued on 11/05/19 | 5600-005 | | -1,142.32 | 851,645.97 |
| 02/25/20 | 40881 | TOBIE D. ROSENBERG | Stopped Payment - Final Distribution [Docket | 5600-005 | | -577.06 | 852,223.03 |

| | | | Subtotals : | | $0.00 | $-8,190.06 | |

Exhibit 9

# Form 2

Page: 208

## Cash Receipts And Disbursements Record

**Case Number:** 04-12030
**Case Name:** BREUNERS HOME FURNISHINGS CORP.

**Taxpayer ID #:** **-***6647
**Period Ending:** 11/13/20

**Trustee:** Alfred T. Giuliano, Trustee (DE) (500670)
**Bank Name:** Mechanics Bank
**Account:** ******7666 - Checking Account
**Blanket Bond:** $5,000,000.00  (per case limit)
**Separate Bond:** N/A

| 1 Trans. Date | 2 {Ref #} / Check # | 3 Paid To / Received From | 4 Description of Transaction | 5 Receipts $ | 6 Disbursements $ | 7 Checking Account Balance |
|---|---|---|---|---|---|---|
| | | | No.: 2093] Stopped: check issued on 11/05/19 | | | |
| 02/25/20 | 40891 | NATHAN PECK | Stopped Payment - Final Distribution [Docket No.: 2093] Stopped: check issued on 11/05/19 | 5600-005 | -857.54 | 853,080.57 |
| 02/25/20 | 40895 | SUSAN ALEXANDER | Stopped Payment - Final Distribution [Docket No.: 2093] Stopped: check issued on 11/05/19 | 5600-005 | -1,354.63 | 854,435.20 |
| 02/25/20 | 40898 | GEORGE ROBERT RIBET | Stopped Payment - Final Distribution [Docket No.: 2093] Stopped: check issued on 11/05/19 | 5600-005 | -593.00 | 855,028.20 |
| 02/25/20 | 40901 | JOHN & MARY SPICER | Stopped Payment - Final Distribution [Docket No.: 2093] Stopped: check issued on 11/05/19 | 5600-005 | -221.58 | 855,249.78 |
| 02/25/20 | 40913 | FAYE MONTAL | Stopped Payment - Final Distribution [Docket No.: 2093] Stopped: check issued on 11/05/19 | 5600-005 | -560.00 | 855,809.78 |
| 02/25/20 | 40914 | SUSIE VILLAGOMEZ | Stopped Payment - Final Distribution [Docket No.: 2093] Stopped: check issued on 11/05/19 | 5600-005 | -349.66 | 856,159.44 |
| 02/25/20 | 40920 | ELISE A. TESSITORE | Stopped Payment - Final Distribution [Docket No.: 2093] Stopped: check issued on 11/05/19 | 5600-005 | -263.94 | 856,423.38 |
| 02/25/20 | 40928 | NANCY HOLDEN | Stopped Payment - Final Distribution [Docket No.: 2093] Stopped: check issued on 11/05/19 | 5600-005 | -168.98 | 856,592.36 |
| 02/25/20 | 40931 | NICHOLAS & CINDY LEEPER | Stopped Payment - Final Distribution [Docket No.: 2093] Stopped: check issued on 11/05/19 | 5600-005 | -1,512.58 | 858,104.94 |
| 02/25/20 | 40935 | LEE MIRRER | Stopped Payment - Final Distribution [Docket No.: 2093] Stopped: check issued on 11/05/19 | 5600-005 | -800.00 | 858,904.94 |
| 02/25/20 | 40937 | RICHARD POWERS | Stopped Payment - Final Distribution [Docket No.: 2093] Stopped: check issued on 11/05/19 | 5600-005 | -2,225.00 | 861,129.94 |
| 02/25/20 | 40943 | ANNE M. ROYCE | Stopped Payment - Final Distribution [Docket No.: 2093] Stopped: check issued on 11/05/19 | 5600-005 | -443.12 | 861,573.06 |
| 02/25/20 | 40947 | NORMA LITCHFIELD | Stopped Payment - Final Distribution [Docket | 5600-005 | -245.76 | 861,818.82 |

Subtotals : $0.00 $-9,595.79

Exhibit 9

# Form 2

## Cash Receipts And Disbursements Record

| Case Number: | 04-12030 | Trustee: | Alfred T. Giuliano, Trustee (DE) (500670) |
|---|---|---|---|
| Case Name: | BREUNERS HOME FURNISHINGS CORP. | Bank Name: | Mechanics Bank |
| | | Account: | ******7666 - Checking Account |
| Taxpayer ID #: | **-***6647 | Blanket Bond: | $5,000,000.00  (per case limit) |
| Period Ending: | 11/13/20 | Separate Bond: | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | 5<br>T-Code | 6<br>Receipts<br>$ | 7<br>Disbursements<br>$ | Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| | | | No.: 2093]<br>Stopped: check issued on 11/05/19 | | | | |
| 02/25/20 | 40950 | REGINALD MANOOS | Stopped Payment - Final Distribution [Docket<br>No.: 2093]<br>Stopped: check issued on 11/05/19 | 5600-005 | | -2,000.00 | 863,818.82 |
| 02/25/20 | 40953 | EILEEN P. LIGHT | Stopped Payment - Final Distribution [Docket<br>No.: 2093]<br>Stopped: check issued on 11/05/19 | 5600-005 | | -100.00 | 863,918.82 |
| 02/25/20 | 40954 | ISOF MALOZOVSKY | Stopped Payment - Final Distribution [Docket<br>No.: 2093]<br>Stopped: check issued on 11/05/19 | 5600-005 | | -1,420.25 | 865,339.07 |
| 02/25/20 | 40957 | ROBERT & CARYL LEE | Stopped Payment - Final Distribution [Docket<br>No.: 2093]<br>Stopped: check issued on 11/05/19 | 5600-005 | | -188.55 | 865,527.62 |
| 02/25/20 | 40965 | MILLICENT WILLISTON | Stopped Payment - Final Distribution [Docket<br>No.: 2093]<br>Stopped: check issued on 11/05/19 | 5600-005 | | -365.77 | 865,893.39 |
| 02/25/20 | 40970 | ANA MARIA AHLAWAT | Stopped Payment - Final Distribution [Docket<br>No.: 2093]<br>Stopped: check issued on 11/05/19 | 5600-005 | | -300.00 | 866,193.39 |
| 02/25/20 | 40972 | MICHAEL KONG | Stopped Payment - Final Distribution [Docket<br>No.: 2093]<br>Stopped: check issued on 11/05/19 | 5600-005 | | -1,622.36 | 867,815.75 |
| 02/25/20 | 40977 | LORI NICHOLS | Stopped Payment - Final Distribution [Docket<br>No.: 2093]<br>Stopped: check issued on 11/05/19 | 5600-005 | | -571.00 | 868,386.75 |
| 02/25/20 | 40982 | DONALD J. WARD | Stopped Payment - Final Distribution [Docket<br>No.: 2093]<br>Stopped: check issued on 11/05/19 | 5600-005 | | -336.64 | 868,723.39 |
| 02/25/20 | 40984 | JAMES & SUSAN HERRINGTON | Stopped Payment - Final Distribution [Docket<br>No.: 2093]<br>Stopped: check issued on 11/05/19 | 5600-005 | | -748.47 | 869,471.86 |
| 02/25/20 | 40988 | SYLVIA TURNAGE | Stopped Payment - Final Distribution [Docket<br>No.: 2093]<br>Stopped: check issued on 11/05/19 | 5600-005 | | -1,337.91 | 870,809.77 |
| 02/25/20 | 40991 | KAREN SCHUENZEL | Stopped Payment - Final Distribution [Docket<br>No.: 2093]<br>Stopped: check issued on 11/05/19 | 5600-005 | | -135.00 | 870,944.77 |
| 02/25/20 | 40998 | PAUL LAMBERT | Stopped Payment - Final Distribution [Docket | 5600-005 | | -1,500.00 | 872,444.77 |

Subtotals :                 $0.00          $-10,625.95

Printed: 11/13/2020 05:11 PM     V.20.24

Exhibit 9

# Form 2

## Cash Receipts And Disbursements Record

**Case Number:** 04-12030
**Case Name:** BREUNERS HOME FURNISHINGS CORP.

**Taxpayer ID #:** **-***6647
**Period Ending:** 11/13/20

**Trustee:** Alfred T. Giuliano, Trustee (DE) (500670)
**Bank Name:** Mechanics Bank
**Account:** ******7666 - Checking Account
**Blanket Bond:** $5,000,000.00  (per case limit)
**Separate Bond:** N/A

| 1 Trans. Date | 2 {Ref #} / Check # | 3 Paid To / Received From | 4 Description of Transaction | 5 T-Code | 6 Receipts $ | 7 Disbursements $ | Checking Account Balance |
|---|---|---|---|---|---|---|---|
| | | | No.: 2093] Stopped: check issued on 11/05/19 | | | | |
| 02/25/20 | 41007 | AARON & CHARLENE WELSH | Final Distribution [Docket No.: 2093] Stopped: check issued on 11/05/19 | 5600-005 | | -1,200.00 | 873,644.77 |
| 02/25/20 | 41008 | JOHN RAGO | Stopped Payment - Final Distribution [Docket No.: 2093] Stopped: check issued on 11/05/19 | 5600-005 | | -365.00 | 874,009.77 |
| 02/25/20 | 41009 | ROBERT S. CONOVER | Stopped Payment - Final Distribution [Docket No.: 2093] Stopped: check issued on 11/05/19 | 5600-005 | | -1,133.79 | 875,143.56 |
| 02/25/20 | 41013 | VINCENT CHUKWUNETA | Stopped Payment - Final Distribution [Docket No.: 2093] Stopped: check issued on 11/05/19 | 5600-005 | | -452.01 | 875,595.57 |
| 02/25/20 | 41019 | JOSEPH F. LOPRESTI | Stopped Payment - Final Distribution [Docket No.: 2093] Stopped: check issued on 11/05/19 | 5600-005 | | -645.00 | 876,240.57 |
| 02/25/20 | 41021 | RACHEL ADAMS | Stopped Payment - Final Distribution [Docket No.: 2093] Stopped: check issued on 11/05/19 | 5600-005 | | -310.92 | 876,551.49 |
| 02/25/20 | 41022 | CATHERINE S. KELLY | Stopped Payment - Final Distribution [Docket No.: 2093] Stopped: check issued on 11/05/19 | 5600-005 | | -1,899.29 | 878,450.78 |
| 02/25/20 | 41023 | KATHRYN W. MIRAGLIA | Stopped Payment - Final Distribution [Docket No.: 2093] Stopped: check issued on 11/05/19 | 5600-005 | | -600.00 | 879,050.78 |
| 02/25/20 | 41031 | WILLIAM P. FEENEY | Stopped Payment - Final Distribution [Docket No.: 2093] Stopped: check issued on 11/05/19 | 5600-005 | | -1,384.84 | 880,435.62 |
| 02/25/20 | 41039 | STEVE H. JACKSON | Stopped Payment - Final Distribution [Docket No.: 2093] Stopped: check issued on 11/05/19 | 5600-005 | | -2,225.00 | 882,660.62 |
| 02/25/20 | 41050 | YVONNE D'ALBIS | Stopped Payment - Final Distribution [Docket No.: 2093] Stopped: check issued on 11/05/19 | 5600-005 | | -426.00 | 883,086.62 |
| 02/25/20 | 41054 | DIANE GALIGHER | Stopped Payment - Final Distribution [Docket No.: 2093] Stopped: check issued on 11/05/19 | 5600-005 | | -503.58 | 883,590.20 |
| 02/25/20 | 41055 | JAMES O'DONNELL | Stopped Payment - Final Distribution [Docket No.: 2093] | 5600-005 | | -436.50 | 884,026.70 |

| | | | Subtotals : | $0.00 | $-11,581.93 | |
|---|---|---|---|---|---|---|

Exhibit 9

**Form 2**

Page: 211

**Cash Receipts And Disbursements Record**

Case Number: 04-12030
Case Name: BREUNERS HOME FURNISHINGS CORP.

Taxpayer ID #: **-***6647
Period Ending: 11/13/20

Trustee: Alfred T. Giuliano, Trustee (DE) (500670)
Bank Name: Mechanics Bank
Account: ******7666 - Checking Account
Blanket Bond: $5,000,000.00  (per case limit)
Separate Bond: N/A

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| | | | Stopped: check issued on 11/05/19 | | | | |
| 02/25/20 | 41056 | ELLEN DIAMOND | Stopped Payment - Final Distribution [Docket No.: 2093]<br>Stopped: check issued on 11/05/19 | 5600-005 | | -388.00 | 884,414.70 |
| 02/25/20 | 41060 | DAN BOVE | Stopped Payment - Final Distribution [Docket No.: 2093]<br>Stopped: check issued on 11/05/19 | 5600-005 | | -1,000.00 | 885,414.70 |
| 02/25/20 | 41065 | DENISE ZUCZEK | Stopped Payment - Final Distribution [Docket No.: 2093]<br>Stopped: check issued on 11/05/19 | 5600-005 | | -629.63 | 886,044.33 |
| 02/25/20 | 41075 | THOMAS & CAROLINE SULLIVAN | Stopped Payment - Final Distribution [Docket No.: 2093]<br>Stopped: check issued on 11/05/19 | 5600-005 | | -2,225.00 | 888,269.33 |
| 02/25/20 | 41079 | LESLIEANNE & MARJORIE WADE | Stopped Payment - Final Distribution [Docket No.: 2093]<br>Stopped: check issued on 11/05/19 | 5600-005 | | -809.95 | 889,079.28 |
| 02/25/20 | 41090 | SUZANNE BICHLER | Stopped Payment - Final Distribution [Docket No.: 2093]<br>Stopped: check issued on 11/05/19 | 5600-005 | | -716.00 | 889,795.28 |
| 02/25/20 | 41098 | JOE KATUSHA | Stopped Payment - Final Distribution [Docket No.: 2093]<br>Stopped: check issued on 11/05/19 | 5600-005 | | -684.21 | 890,479.49 |
| 02/25/20 | 41104 | DOREEN DEMARCO | Stopped Payment - Final Distribution [Docket No.: 2093]<br>Stopped: check issued on 11/05/19 | 5600-005 | | -1,092.00 | 891,571.49 |
| 02/25/20 | 41106 | TRACY LITHGOW | Stopped Payment - Final Distribution [Docket No.: 2093]<br>Stopped: check issued on 11/05/19 | 5600-005 | | -441.45 | 892,012.94 |
| 02/25/20 | 41108 | JASON B. HOPP | Stopped Payment - Final Distribution [Docket No.: 2093]<br>Stopped: check issued on 11/05/19 | 5600-005 | | -1,251.60 | 893,264.54 |
| 02/25/20 | 41113 | STANLEY J. KOSSUP | Stopped Payment - Final Distribution [Docket No.: 2093]<br>Stopped: check issued on 11/05/19 | 5600-005 | | -500.00 | 893,764.54 |
| 02/25/20 | 41114 | ROUHY YAZDANI | Stopped Payment - Final Distribution [Docket No.: 2093]<br>Stopped: check issued on 11/05/19 | 5600-005 | | -110.00 | 893,874.54 |
| 02/25/20 | 41118 | GINA BELDO | Stopped Payment - Final Distribution [Docket No.: 2093] | 5600-005 | | -540.69 | 894,415.23 |

Subtotals :          $0.00          $-10,388.53

Exhibit 9

# Form 2

Page: 212

## Cash Receipts And Disbursements Record

**Case Number:** 04-12030
**Case Name:** BREUNERS HOME FURNISHINGS CORP.

**Taxpayer ID #:** \*\*-\*\*\*6647
**Period Ending:** 11/13/20

**Trustee:** Alfred T. Giuliano, Trustee (DE) (500670)
**Bank Name:** Mechanics Bank
**Account:** \*\*\*\*\*\*7666 - Checking Account
**Blanket Bond:** $5,000,000.00  (per case limit)
**Separate Bond:** N/A

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| | | | Stopped: check issued on 11/05/19 | | | | |
| 02/25/20 | 41121 | DANIEL SOMMERVILLE | Stopped Payment - Final Distribution [Docket No.: 2093]<br>Stopped: check issued on 11/05/19 | 5600-005 | | -161.00 | 894,576.23 |
| 02/25/20 | 41126 | MAUREEN STIDGER | Stopped Payment - Final Distribution [Docket No.: 2093]<br>Stopped: check issued on 11/05/19 | 5600-005 | | -431.94 | 895,008.17 |
| 02/25/20 | 41128 | CAROLYN & SCOTT BROMSTEAD | Stopped Payment - Final Distribution [Docket No.: 2093]<br>Stopped: check issued on 11/05/19 | 5600-005 | | -636.87 | 895,645.04 |
| 02/25/20 | 41135 | IALENE THOMPSON | Stopped Payment - Final Distribution [Docket No.: 2093]<br>Stopped: check issued on 11/05/19 | 5600-005 | | -1,419.79 | 897,064.83 |
| 02/25/20 | 41140 | GAIL E. NEAL | Stopped Payment - Final Distribution [Docket No.: 2093]<br>Stopped: check issued on 11/05/19 | 5600-005 | | -415.00 | 897,479.83 |
| 02/25/20 | 41141 | PATRICIA DRAMITINOS | Stopped Payment - Final Distribution [Docket No.: 2093]<br>Stopped: check issued on 11/05/19 | 5600-005 | | -296.25 | 897,776.08 |
| 02/25/20 | 41144 | AMANDA GONNELLA | Stopped Payment - Final Distribution [Docket No.: 2093]<br>Stopped: check issued on 11/05/19 | 5600-005 | | -590.00 | 898,366.08 |
| 02/25/20 | 41148 | NICHOLAS L. VALESE | Stopped Payment - Final Distribution [Docket No.: 2093]<br>Stopped: check issued on 11/05/19 | 5600-005 | | -200.00 | 898,566.08 |
| 02/25/20 | 41152 | MARK J. CORSO | Stopped Payment - Final Distribution [Docket No.: 2093]<br>Stopped: check issued on 11/05/19 | 5600-005 | | -677.81 | 899,243.89 |
| 02/25/20 | 41153 | CHARLES PUCILAUSKAS | Stopped Payment - Final Distribution [Docket No.: 2093]<br>Stopped: check issued on 11/05/19 | 5600-005 | | -100.00 | 899,343.89 |
| 02/25/20 | 41162 | KELLY VENSEL | Stopped Payment - Final Distribution [Docket No.: 2093]<br>Stopped: check issued on 11/05/19 | 5600-005 | | -306.94 | 899,650.83 |
| 02/25/20 | 41167 | CAROL WHILDEN | Stopped Payment - Final Distribution [Docket No.: 2093]<br>Stopped: check issued on 11/05/19 | 5600-005 | | -250.00 | 899,900.83 |
| 02/25/20 | 41178 | EDWARD TUNG | Stopped Payment - Final Distribution [Docket No.: 2093] | 5600-005 | | -2,225.00 | 902,125.83 |

Subtotals :  $0.00    $-7,710.60

Exhibit 9

## Form 2

Page: 213

### Cash Receipts And Disbursements Record

**Case Number:** 04-12030
**Case Name:** BREUNERS HOME FURNISHINGS CORP.

**Taxpayer ID #:** **-***6647
**Period Ending:** 11/13/20

**Trustee:** Alfred T. Giuliano, Trustee (DE) (500670)
**Bank Name:** Mechanics Bank
**Account:** ******7666 - Checking Account
**Blanket Bond:** $5,000,000.00  (per case limit)
**Separate Bond:** N/A

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| | | | Stopped: check issued on 11/05/19 | | | | |
| 02/25/20 | 41185 | ESTHER POLK | Stopped Payment - Final Distribution [Docket No.: 2093]<br>Stopped: check issued on 11/05/19 | 5600-005 | | -450.42 | 902,576.25 |
| 02/25/20 | 41191 | KENNETH P. THOMPSON | Stopped Payment - Final Distribution [Docket No.: 2093]<br>Stopped: check issued on 11/05/19 | 5600-005 | | -2,094.28 | 904,670.53 |
| 02/25/20 | 41193 | RONALD A. DIDONATO | Stopped Payment - Final Distribution [Docket No.: 2093]<br>Stopped: check issued on 11/05/19 | 5600-005 | | -250.00 | 904,920.53 |
| 02/25/20 | 41195 | JEAN BAILEY | Stopped Payment - Final Distribution [Docket No.: 2093]<br>Stopped: check issued on 11/05/19 | 5600-005 | | -2,100.00 | 907,020.53 |
| 02/25/20 | 41209 | ROBERT N. & BETTY YOUNG | Stopped Payment - Final Distribution [Docket No.: 2093]<br>Stopped: check issued on 11/05/19 | 5600-005 | | -415.00 | 907,435.53 |
| 02/25/20 | 41211 | DARLENE F. HANLON | Stopped Payment - Final Distribution [Docket No.: 2093]<br>Stopped: check issued on 11/05/19 | 5600-005 | | -509.05 | 907,944.58 |
| 02/25/20 | 41215 | KENNETH & MONICA GRAHAM | Stopped Payment - Final Distribution [Docket No.: 2093]<br>Stopped: check issued on 11/05/19 | 5600-005 | | -377.00 | 908,321.58 |
| 02/25/20 | 41218 | FRANK MATTES | Stopped Payment - Final Distribution [Docket No.: 2093]<br>Stopped: check issued on 11/05/19 | 5600-005 | | -822.00 | 909,143.58 |
| 02/25/20 | 41224 | DIANE BORDEN | Stopped Payment - Final Distribution [Docket No.: 2093]<br>Stopped: check issued on 11/05/19 | 5600-005 | | -828.44 | 909,972.02 |
| 02/25/20 | 41237 | SUSAN ANTOLIK | Stopped Payment - Final Distribution [Docket No.: 2093]<br>Stopped: check issued on 11/05/19 | 5600-005 | | -734.55 | 910,706.57 |
| 02/25/20 | 41257 | ALAMEDA COUNTY TAX COLLECTOR | Stopped Payment - Final Distribution [Docket No.: 2093]<br>Stopped: check issued on 11/05/19 | 5800-005 | | -811.11 | 911,517.68 |
| 02/25/20 | 41267 | DENISE BERNARD | Stopped Payment - Final Distribution [Docket No.: 2093]<br>Stopped: check issued on 11/05/19 | 7100-005 | | -6.01 | 911,523.69 |
| 02/25/20 | 41272 | EILEEN STEIN-ARONSON | Stopped Payment - Final Distribution [Docket No.: 2093] | 7100-005 | | -26.21 | 911,549.90 |

Subtotals :  $0.00  $-9,424.07

Exhibit 9

# Form 2

Page: 214

## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case Number:** | 04-12030 |
| **Case Name:** | BREUNERS HOME FURNISHINGS CORP. |
| | |
| **Taxpayer ID #:** | **-***6647 |
| **Period Ending:** | 11/13/20 |

| | |
|---|---|
| **Trustee:** | Alfred T. Giuliano, Trustee (DE) (500670) |
| **Bank Name:** | Mechanics Bank |
| **Account:** | ******7666 - Checking Account |
| **Blanket Bond:** | $5,000,000.00  (per case limit) |
| **Separate Bond:** | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| | | | Stopped: check issued on 11/05/19 | | | | |
| 02/25/20 | 41275 | KATHERINE L. MCDONALD | Stopped Payment - Final Distribution [Docket No.: 2093]<br>Stopped: check issued on 11/05/19 | 7100-005 | | -9.81 | 911,559.71 |
| 02/25/20 | 41277 | DAVID SMITH | Stopped Payment - Final Distribution [Docket No.: 2093]<br>Stopped: check issued on 11/05/19 | 7100-005 | | -13.43 | 911,573.14 |
| 02/25/20 | 41281 | LYNDA MARZEC | Stopped Payment - Final Distribution [Docket No.: 2093]<br>Stopped: check issued on 11/05/19 | 7100-005 | | -8.23 | 911,581.37 |
| 02/25/20 | 41284 | YULY & MONTAZH LUM | Stopped Payment - Final Distribution [Docket No.: 2093]<br>Stopped: check issued on 11/05/19 | 7100-005 | | -61.23 | 911,642.60 |
| 02/25/20 | 41287 | PATRICK A. MCDONALD | Stopped Payment - Final Distribution [Docket No.: 2093]<br>Stopped: check issued on 11/05/19 | 7100-005 | | -9.67 | 911,652.27 |
| 02/25/20 | 41289 | SUSANNE STEWART | Stopped Payment - Final Distribution [Docket No.: 2093]<br>Stopped: check issued on 11/05/19 | 7100-005 | | -33.45 | 911,685.72 |
| 02/25/20 | 41293 | COSIMO FOTI | Stopped Payment - Final Distribution [Docket No.: 2093]<br>Stopped: check issued on 11/05/19 | 7100-005 | | -12.55 | 911,698.27 |
| 02/25/20 | 41294 | SADY TABEEK | Stopped Payment - Final Distribution [Docket No.: 2093]<br>Stopped: check issued on 11/05/19 | 7100-005 | | -14.38 | 911,712.65 |
| 02/25/20 | 41308 | ROADWAY EXPRESS | Stopped Payment - Final Distribution [Docket No.: 2093]<br>Stopped: check issued on 11/05/19 | 7100-005 | | -477.08 | 912,189.73 |
| 02/25/20 | 41316 | JEAN C. WALKER | Stopped Payment - Final Distribution [Docket No.: 2093]<br>Stopped: check issued on 11/05/19 | 7100-005 | | -5.31 | 912,195.04 |
| 02/25/20 | 41317 | MARLIN LEASING CORPORATION | Stopped Payment - Final Distribution [Docket No.: 2093]<br>Stopped: check issued on 11/05/19 | 7100-005 | | -67.94 | 912,262.98 |
| 02/25/20 | 41324 | VIRGINIA PROBST | Stopped Payment - Final Distribution [Docket No.: 2093]<br>Stopped: check issued on 11/05/19 | 7100-005 | | -11.91 | 912,274.89 |
| 02/25/20 | 41326 | MIKE & MICHELLE HOFFMAN | Stopped Payment - Final Distribution [Docket No.: 2093] | 7100-005 | | -8.17 | 912,283.06 |

| | | |
|---|---|---|
| Subtotals : | $0.00 | $-733.16 |

{} Asset reference(s)

Printed: 11/13/2020 05:11 PM    V.20.24

Exhibit 9

## Form 2

Page: 215

### Cash Receipts And Disbursements Record

**Case Number:** 04-12030
**Case Name:** BREUNERS HOME FURNISHINGS CORP.

**Taxpayer ID #:** \*\*-\*\*\*6647
**Period Ending:** 11/13/20

**Trustee:** Alfred T. Giuliano, Trustee (DE) (500670)
**Bank Name:** Mechanics Bank
**Account:** \*\*\*\*\*\*7666 - Checking Account
**Blanket Bond:** $5,000,000.00  (per case limit)
**Separate Bond:** N/A

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| | | | Stopped: check issued on 11/05/19 | | | | |
| 02/25/20 | 41334 | JENNIFER PETERS | Stopped Payment - Final Distribution [Docket No.: 2093]<br>Stopped: check issued on 11/05/19 | 7100-005 | | -8.07 | 912,291.13 |
| 02/25/20 | 41335 | LUCY VITALE | Stopped Payment - Final Distribution [Docket No.: 2093]<br>Stopped: check issued on 11/05/19 | 7100-005 | | -7.24 | 912,298.37 |
| 02/25/20 | 41338 | DENISE CLEARY & ANTHONY RESTIVO | Stopped Payment - Final Distribution [Docket No.: 2093]<br>Stopped: check issued on 11/05/19 | 7100-005 | | -50.05 | 912,348.42 |
| 02/25/20 | 41343 | ELAINE MASSEY | Stopped Payment - Final Distribution [Docket No.: 2093]<br>Stopped: check issued on 11/05/19 | 7100-005 | | -11.83 | 912,360.25 |
| 02/25/20 | 41352 | PROTECTIVE LINING CORPORATION | Stopped Payment - Final Distribution [Docket No.: 2093]<br>Stopped: check issued on 11/05/19 | 7100-005 | | -128.61 | 912,488.86 |
| 02/25/20 | 41353 | BRENNAN-PENROD CONTRACTORS | Stopped Payment - Final Distribution [Docket No.: 2093]<br>Stopped: check issued on 11/05/19 | 7100-005 | | -126.42 | 912,615.28 |
| 02/25/20 | 41364 | PAULA DOLAN | Stopped Payment - Final Distribution [Docket No.: 2093]<br>Stopped: check issued on 11/05/19 | 7100-005 | | -11.16 | 912,626.44 |
| 02/25/20 | 41370 | VERNE L. ALBRIGHT | Stopped Payment - Final Distribution [Docket No.: 2093]<br>Stopped: check issued on 11/05/19 | 7100-005 | | -65.32 | 912,691.76 |
| 02/25/20 | 41371 | CONTROL ENVIRONMENTAL SERVICES, INC. | Stopped Payment - Final Distribution [Docket No.: 2093]<br>Stopped: check issued on 11/05/19 | 7100-005 | | -360.29 | 913,052.05 |
| 02/25/20 | 41378 | Rainbow Advertising Sales Corporation | Stopped Payment - Final Distribution [Docket No.: 2093]<br>Stopped: check issued on 11/05/19 | 7100-005 | | -4,276.55 | 917,328.60 |
| 02/25/20 | 41385 | JOSEPH F. HERRERA | Stopped Payment - Final Distribution [Docket No.: 2093]<br>Stopped: check issued on 11/05/19 | 7100-005 | | -228.59 | 917,557.19 |
| 02/25/20 | 41387 | CARLO & VIVIAN GIULIANO | Stopped Payment - Final Distribution [Docket No.: 2093]<br>Stopped: check issued on 11/05/19 | 7100-005 | | -14.53 | 917,571.72 |
| 02/25/20 | 41388 | MELISSA A. BRENNER | Stopped Payment - Final Distribution [Docket No.: 2093] | 7100-005 | | -17.86 | 917,589.58 |

Subtotals :                    $0.00        $-5,306.52

Exhibit 9

# Form 2

Page: 216

## Cash Receipts And Disbursements Record

**Case Number:** 04-12030
**Case Name:** BREUNERS HOME FURNISHINGS CORP.

**Taxpayer ID #:** **-***6647
**Period Ending:** 11/13/20

**Trustee:** Alfred T. Giuliano, Trustee (DE) (500670)
**Bank Name:** Mechanics Bank
**Account:** ******7666 - Checking Account
**Blanket Bond:** $5,000,000.00 (per case limit)
**Separate Bond:** N/A

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| | | | Stopped: check issued on 11/05/19 | | | | |
| 02/25/20 | 41390 | JEAN MCCORMICK | Stopped Payment - Final Distribution [Docket No.: 2093]<br>Stopped: check issued on 11/05/19 | 7100-005 | | -23.28 | 917,612.86 |
| 02/25/20 | 41392 | MICHELLE JACKSON | Stopped Payment - Final Distribution [Docket No.: 2093]<br>Stopped: check issued on 11/05/19 | 7100-005 | | -12.88 | 917,625.74 |
| 02/25/20 | 41396 | JANE F. MCLAUGHLIN | Stopped Payment - Final Distribution [Docket No.: 2093]<br>Stopped: check issued on 11/05/19 | 7100-005 | | -16.24 | 917,641.98 |
| 02/25/20 | 41403 | NEWS 12 NETWORKS | Stopped Payment - Final Distribution [Docket No.: 2093]<br>Stopped: check issued on 11/05/19 | 7100-005 | | -1,180.71 | 918,822.69 |
| 02/25/20 | 41408 | RAVINDRA GADE | Stopped Payment - Final Distribution [Docket No.: 2093]<br>Stopped: check issued on 11/05/19 | 7100-005 | | -61.93 | 918,884.62 |
| 02/25/20 | 41410 | CHARLOTTE K. LADOW | Stopped Payment - Final Distribution [Docket No.: 2093]<br>Stopped: check issued on 11/05/19 | 7100-005 | | -14.41 | 918,899.03 |
| 02/25/20 | 41415 | PARK LANE FURNITURE | Stopped Payment - Final Distribution [Docket No.: 2093]<br>Stopped: check issued on 11/05/19 | 7100-005 | | -680.31 | 919,579.34 |
| 02/25/20 | 41416 | KAREN WOJCIK | Stopped Payment - Final Distribution [Docket No.: 2093]<br>Stopped: check issued on 11/05/19 | 7100-005 | | -15.47 | 919,594.81 |
| 02/25/20 | 41417 | DON PORAWSKI | Stopped Payment - Final Distribution [Docket No.: 2093]<br>Stopped: check issued on 11/05/19 | 7100-005 | | -14.65 | 919,609.46 |
| 02/25/20 | 41418 | JEFF J. DEW | Stopped Payment - Final Distribution [Docket No.: 2093]<br>Stopped: check issued on 11/05/19 | 7100-005 | | -23.97 | 919,633.43 |
| 02/25/20 | 41439 | SCOTT SANDERS | Stopped Payment - Final Distribution [Docket No.: 2093]<br>Stopped: check issued on 11/05/19 | 7100-005 | | -33.23 | 919,666.66 |
| 02/25/20 | 41440 | SUSAN MICHEL | Stopped Payment - Final Distribution [Docket No.: 2093]<br>Stopped: check issued on 11/05/19 | 7100-005 | | -5.68 | 919,672.34 |
| 02/25/20 | 41441 | LORRAINE PICCIRILLO | Stopped Payment - Final Distribution [Docket No.: 2093] | 7100-005 | | -47.35 | 919,719.69 |

Subtotals :   $0.00   $-2,130.11

Printed: 11/13/2020 05:11 PM    V.20.24

Exhibit 9

# Form 2

Page: 217

## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case Number:** | 04-12030 | |
| **Case Name:** | BREUNERS HOME FURNISHINGS CORP. | |
| **Taxpayer ID #:** | **-***6647 | |
| **Period Ending:** | 11/13/20 | |

| | |
|---|---|
| **Trustee:** | Alfred T. Giuliano, Trustee (DE) (500670) |
| **Bank Name:** | Mechanics Bank |
| **Account:** | ******7666 - Checking Account |
| **Blanket Bond:** | $5,000,000.00  (per case limit) |
| **Separate Bond:** | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| | | | Stopped: check issued on 11/05/19 | | | | |
| 02/25/20 | 41444 | DANNA KALTER | Stopped Payment - Final Distribution [Docket No.: 2093]<br>Stopped: check issued on 11/05/19 | 7100-005 | | -14.07 | 919,733.76 |
| 02/25/20 | 41446 | Nextel Communications of the Mid-Atlantic Inc | Stopped Payment - Final Distribution [Docket No.: 2093]<br>Stopped: check issued on 11/05/19 | 7100-005 | | -64.01 | 919,797.77 |
| 02/25/20 | 41447 | CHERYL DAVEIGA | Stopped Payment - Final Distribution [Docket No.: 2093]<br>Stopped: check issued on 11/05/19 | 7100-005 | | -25.96 | 919,823.73 |
| 02/25/20 | 41448 | ANA GUERRA | Stopped Payment - Final Distribution [Docket No.: 2093]<br>Stopped: check issued on 11/05/19 | 7100-005 | | -11.22 | 919,834.95 |
| 02/25/20 | 41450 | JACQUELINE A. SAUNDERS | Stopped Payment - Final Distribution [Docket No.: 2093]<br>Stopped: check issued on 11/05/19 | 7100-005 | | -18.49 | 919,853.44 |
| 02/25/20 | 41455 | C&D Enterprises Unlimited - Camp Hill | Stopped Payment - Final Distribution [Docket No.: 2093]<br>Stopped: check issued on 11/05/19 | 7100-005 | | -3,960.55 | 923,813.99 |
| 02/25/20 | 41459 | SAN JOSE WATER CO. | Stopped Payment - Final Distribution [Docket No.: 2093]<br>Stopped: check issued on 11/05/19 | 7100-005 | | -32.80 | 923,846.79 |
| 02/25/20 | 41465 | NANCY NAUGHTON | Stopped Payment - Final Distribution [Docket No.: 2093]<br>Stopped: check issued on 11/05/19 | 7100-005 | | -47.34 | 923,894.13 |
| 02/25/20 | 41466 | MIKYUNG RYU | Stopped Payment - Final Distribution [Docket No.: 2093]<br>Stopped: check issued on 11/05/19 | 7100-005 | | -11.88 | 923,906.01 |
| 02/25/20 | 41468 | CORNELIUS M. DUNN | Stopped Payment - Final Distribution [Docket No.: 2093]<br>Stopped: check issued on 11/05/19 | 7100-005 | | -41.37 | 923,947.38 |
| 02/25/20 | 41473 | DON & MARY LOU PETERSON | Stopped Payment - Final Distribution [Docket No.: 2093]<br>Stopped: check issued on 11/05/19 | 7100-005 | | -5.19 | 923,952.57 |
| 02/25/20 | 41474 | DAVID LANG | Stopped Payment - Final Distribution [Docket No.: 2093]<br>Stopped: check issued on 11/05/19 | 7100-005 | | -49.29 | 924,001.86 |
| 02/25/20 | 41480 | ALFRED CASIMIR | Stopped Payment - Final Distribution [Docket No.: 2093] | 7100-005 | | -15.80 | 924,017.66 |

| | | | Subtotals : | | $0.00 | $-4,297.97 | |

Exhibit 9

## Form 2

Page: 218

### Cash Receipts And Disbursements Record

**Case Number:** 04-12030
**Case Name:** BREUNERS HOME FURNISHINGS CORP.

**Taxpayer ID #:** **-***6647
**Period Ending:** 11/13/20

**Trustee:** Alfred T. Giuliano, Trustee (DE) (500670)
**Bank Name:** Mechanics Bank
**Account:** ******7666 - Checking Account
**Blanket Bond:** $5,000,000.00 (per case limit)
**Separate Bond:** N/A

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| | | | Stopped: check issued on 11/05/19 | | | | |
| 02/25/20 | 41481 | ELITE LEATHER COMPANY | Stopped Payment - Final Distribution [Docket No.: 2093]<br>Stopped: check issued on 11/05/19 | 7100-005 | | -8,496.36 | 932,514.02 |
| 02/25/20 | 41482 | EUN HYE (MICHELLE) YOO | Stopped Payment - Final Distribution [Docket No.: 2093]<br>Stopped: check issued on 11/05/19 | 7100-005 | | -78.11 | 932,592.13 |
| 02/25/20 | 41485 | ALBERT LEMBO | Stopped Payment - Final Distribution [Docket No.: 2093]<br>Stopped: check issued on 11/05/19 | 7100-005 | | -7.10 | 932,599.23 |
| 02/25/20 | 41492 | EFRAIN G. PINEDA | Stopped Payment - Final Distribution [Docket No.: 2093]<br>Stopped: check issued on 11/05/19 | 7100-005 | | -25.84 | 932,625.07 |
| 02/25/20 | 41493 | SANDEEP DAYAL | Stopped Payment - Final Distribution [Docket No.: 2093]<br>Stopped: check issued on 11/05/19 | 7100-005 | | -8.03 | 932,633.10 |
| 02/25/20 | 41495 | STEPHANIE DESPRES | Stopped Payment - Final Distribution [Docket No.: 2093]<br>Stopped: check issued on 11/05/19 | 7100-005 | | -45.12 | 932,678.22 |
| 02/25/20 | 41496 | MARIA LEON | Stopped Payment - Final Distribution [Docket No.: 2093]<br>Stopped: check issued on 11/05/19 | 7100-005 | | -55.29 | 932,733.51 |
| 02/25/20 | 41499 | LOTUS SHIN | Stopped Payment - Final Distribution [Docket No.: 2093]<br>Stopped: check issued on 11/05/19 | 7100-005 | | -7.66 | 932,741.17 |
| 02/25/20 | 41504 | ANTHONY & CINDY SPADOLA | Stopped Payment - Final Distribution [Docket No.: 2093]<br>Stopped: check issued on 11/05/19 | 7100-005 | | -6.27 | 932,747.44 |
| 02/25/20 | 41508 | TODD NICKEL | Stopped Payment - Final Distribution [Docket No.: 2093]<br>Stopped: check issued on 11/05/19 | 7100-005 | | -50.46 | 932,797.90 |
| 02/25/20 | 41510 | CARMEN ALAYO | Stopped Payment - Final Distribution [Docket No.: 2093]<br>Stopped: check issued on 11/05/19 | 7100-005 | | -20.11 | 932,818.01 |
| 02/25/20 | 41523 | RAFFAEIA GALDI | Stopped Payment - Final Distribution [Docket No.: 2093]<br>Stopped: check issued on 11/05/19 | 7100-005 | | -8.09 | 932,826.10 |
| 02/25/20 | 41527 | WATKINS MOTOR LINES, INC. | Stopped Payment - Final Distribution [Docket No.: 2093] | 7100-005 | | -10.79 | 932,836.89 |

Subtotals : $0.00 $-8,819.23

Exhibit 9

# Form 2

## Cash Receipts And Disbursements Record

Page: 219

| Case Number: | 04-12030 | Trustee: | Alfred T. Giuliano, Trustee (DE) (500670) |
|---|---|---|---|
| Case Name: | BREUNERS HOME FURNISHINGS CORP. | Bank Name: | Mechanics Bank |
| | | Account: | ******7666 - Checking Account |
| Taxpayer ID #: | **-***6647 | Blanket Bond: | $5,000,000.00  (per case limit) |
| Period Ending: | 11/13/20 | Separate Bond: | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| | | | Stopped: check issued on 11/05/19 | | | | |
| 02/25/20 | 41529 | MARIA PRUITT | Stopped Payment - Final Distribution [Docket No.: 2093]<br>Stopped: check issued on 11/05/19 | 7100-005 | | -24.32 | 932,861.21 |
| 02/25/20 | 41531 | ELIZABETH A. COOK | Stopped Payment - Final Distribution [Docket No.: 2093]<br>Stopped: check issued on 11/05/19 | 7100-005 | | -6.62 | 932,867.83 |
| 02/25/20 | 41533 | JOHN F. BORMAN | Stopped Payment - Final Distribution [Docket No.: 2093]<br>Stopped: check issued on 11/05/19 | 7100-005 | | -9.47 | 932,877.30 |
| 02/25/20 | 41535 | BONNIE BORMAN | Stopped Payment - Final Distribution [Docket No.: 2093]<br>Stopped: check issued on 11/05/19 | 7100-005 | | -9.47 | 932,886.77 |
| 02/25/20 | 41538 | PENELOPE A. MOORE | Stopped Payment - Final Distribution [Docket No.: 2093]<br>Stopped: check issued on 11/05/19 | 7100-005 | | -9.30 | 932,896.07 |
| 02/25/20 | 41542 | CARMEN M. DORADO | Stopped Payment - Final Distribution [Docket No.: 2093]<br>Stopped: check issued on 11/05/19 | 7100-005 | | -31.92 | 932,927.99 |
| 02/25/20 | 41544 | BARBARA MCLAUGHLIN | Stopped Payment - Final Distribution [Docket No.: 2093]<br>Stopped: check issued on 11/05/19 | 7100-005 | | -6.43 | 932,934.42 |
| 02/25/20 | 41545 | SCOTT & BRENDA BLACK | Stopped Payment - Final Distribution [Docket No.: 2093]<br>Stopped: check issued on 11/05/19 | 7100-005 | | -18.94 | 932,953.36 |
| 02/25/20 | 41546 | KAREN DREWAL | Stopped Payment - Final Distribution [Docket No.: 2093]<br>Stopped: check issued on 11/05/19 | 7100-005 | | -109.12 | 933,062.48 |
| 02/25/20 | 41549 | JILL & GEORGE PANAGIOTAKOS | Stopped Payment - Final Distribution [Docket No.: 2093]<br>Stopped: check issued on 11/05/19 | 7100-005 | | -22.91 | 933,085.39 |
| 02/25/20 | 41552 | MERLE VIND | Stopped Payment - Final Distribution [Docket No.: 2093]<br>Stopped: check issued on 11/05/19 | 7100-005 | | -11.83 | 933,097.22 |
| 02/25/20 | 41557 | KATHLEEN B. VALERIO | Stopped Payment - Final Distribution [Docket No.: 2093]<br>Stopped: check issued on 11/05/19 | 7100-005 | | -8.53 | 933,105.75 |
| 02/25/20 | 41563 | JOHN & DIANE SERIDGE | Stopped Payment - Final Distribution [Docket No.: 2093] | 7100-005 | | -11.10 | 933,116.85 |

| | | | Subtotals : | | $0.00 | $-279.96 | |

{} Asset reference(s)

Printed: 11/13/2020 05:11 PM    V.20.24

Exhibit 9

# Form 2

Page: 220

## Cash Receipts And Disbursements Record

**Case Number:** 04-12030
**Case Name:** BREUNERS HOME FURNISHINGS CORP.

**Taxpayer ID #:** **-***6647
**Period Ending:** 11/13/20

**Trustee:** Alfred T. Giuliano, Trustee (DE) (500670)
**Bank Name:** Mechanics Bank
**Account:** ******7666 - Checking Account
**Blanket Bond:** $5,000,000.00  (per case limit)
**Separate Bond:** N/A

| 1 Trans. Date | 2 {Ref #} / Check # | 3 Paid To / Received From | 4 Description of Transaction | T-Code | 5 Receipts $ | 6 Disbursements $ | 7 Checking Account Balance |
|---|---|---|---|---|---|---|---|
| | | | Stopped: check issued on 11/05/19 | | | | |
| 02/25/20 | 41564 | ALLAN F. HORTON | Stopped Payment - Final Distribution [Docket No.: 2093] Stopped: check issued on 11/05/19 | 7100-005 | | -16.57 | 933,133.42 |
| 02/25/20 | 41567 | HELEN URBANO | Stopped Payment - Final Distribution [Docket No.: 2093] Stopped: check issued on 11/05/19 | 7100-005 | | -10.21 | 933,143.63 |
| 02/25/20 | 41569 | RONALD ARABIA | Stopped Payment - Final Distribution [Docket No.: 2093] Stopped: check issued on 11/05/19 | 7100-005 | | -6.92 | 933,150.55 |
| 02/25/20 | 41570 | ALAN F. OLSON, MD | Stopped Payment - Final Distribution [Docket No.: 2093] Stopped: check issued on 11/05/19 | 7100-005 | | -13.98 | 933,164.53 |
| 02/25/20 | 41576 | JAY BODNER | Stopped Payment - Final Distribution [Docket No.: 2093] Stopped: check issued on 11/05/19 | 7100-005 | | -6.44 | 933,170.97 |
| 02/25/20 | 41580 | ROSE ALLEGRINO | Stopped Payment - Final Distribution [Docket No.: 2093] Stopped: check issued on 11/05/19 | 7100-005 | | -33.97 | 933,204.94 |
| 02/25/20 | 41585 | CLAUDINE (TROZAK) LAWLER | Stopped Payment - Final Distribution [Docket No.: 2093] Stopped: check issued on 11/05/19 | 7100-005 | | -7.96 | 933,212.90 |
| 02/25/20 | 41587 | VALENTIN ACABEO | Stopped Payment - Final Distribution [Docket No.: 2093] Stopped: check issued on 11/05/19 | 7100-005 | | -11.21 | 933,224.11 |
| 02/25/20 | 41591 | THE VALSPAR CORPORATION | Stopped Payment - Final Distribution [Docket No.: 2093] Stopped: check issued on 11/05/19 | 7100-005 | | -21,226.51 | 954,450.62 |
| 02/25/20 | 41594 | JUNE HART | Stopped Payment - Final Distribution [Docket No.: 2093] Stopped: check issued on 11/05/19 | 7100-005 | | -5.95 | 954,456.57 |
| 02/25/20 | 41598 | JIAN-MING JIAN | Stopped Payment - Final Distribution [Docket No.: 2093] Stopped: check issued on 11/05/19 | 7100-005 | | -5.16 | 954,461.73 |
| 02/25/20 | 41599 | MARIA RODRIGUEZ | Stopped Payment - Final Distribution [Docket No.: 2093] Stopped: check issued on 11/05/19 | 7100-005 | | -19.77 | 954,481.50 |
| 02/25/20 | 41607 | IRMA MIRAMONTES | Stopped Payment - Final Distribution [Docket No.: 2093] | 7100-005 | | -5.53 | 954,487.03 |

Subtotals :    $0.00    $-21,370.18

{} Asset reference(s)

Printed: 11/13/2020 05:11 PM    V.20.24

Exhibit 9

# Form 2

Page: 221

## Cash Receipts And Disbursements Record

**Case Number:** 04-12030
**Case Name:** BREUNERS HOME FURNISHINGS CORP.

**Taxpayer ID #:** **-***6647
**Period Ending:** 11/13/20

**Trustee:** Alfred T. Giuliano, Trustee (DE) (500670)
**Bank Name:** Mechanics Bank
**Account:** ******7666 - Checking Account
**Blanket Bond:** $5,000,000.00  (per case limit)
**Separate Bond:** N/A

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | <br><br>T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| | | | Stopped: check issued on 11/05/19 | | | | |
| 02/25/20 | 41608 | CASE SWENSON | Stopped Payment - Final Distribution [Docket No.: 2093]<br>Stopped: check issued on 11/05/19 | 7100-005 | | -28.29 | 954,515.32 |
| 02/25/20 | 41609 | WANJI WALCOTT | Stopped Payment - Final Distribution [Docket No.: 2093]<br>Stopped: check issued on 11/05/19 | 7100-005 | | -12.58 | 954,527.90 |
| 02/25/20 | 41613 | ANN J. COSTIGAN | Stopped Payment - Final Distribution [Docket No.: 2093]<br>Stopped: check issued on 11/05/19 | 7100-005 | | -8.03 | 954,535.93 |
| 02/25/20 | 41615 | THERESA R. JAMES | Stopped Payment - Final Distribution [Docket No.: 2093]<br>Stopped: check issued on 11/05/19 | 7100-005 | | -23.67 | 954,559.60 |
| 02/25/20 | 41619 | SYED (Firdous) RIZVI | Stopped Payment - Final Distribution [Docket No.: 2093]<br>Stopped: check issued on 11/05/19 | 7100-005 | | -35.27 | 954,594.87 |
| 02/25/20 | 41624 | KARA EAVENSON | Stopped Payment - Final Distribution [Docket No.: 2093]<br>Stopped: check issued on 11/05/19 | 7100-005 | | -31.66 | 954,626.53 |
| 02/25/20 | 41629 | WILLIAM DURAN | Stopped Payment - Final Distribution [Docket No.: 2093]<br>Stopped: check issued on 11/05/19 | 7100-005 | | -60.92 | 954,687.45 |
| 02/25/20 | 41633 | GANNETT NJ NEWSPAPERS | Stopped Payment - Final Distribution [Docket No.: 2093]<br>Stopped: check issued on 11/05/19 | 7100-005 | | -326.99 | 955,014.44 |
| 02/25/20 | 41638 | ALICE ALEXANDER | Stopped Payment - Final Distribution [Docket No.: 2093]<br>Stopped: check issued on 11/05/19 | 7100-005 | | -12.19 | 955,026.63 |
| 02/25/20 | 41642 | CAROLINE TIREY IRVINE | Stopped Payment - Final Distribution [Docket No.: 2093]<br>Stopped: check issued on 11/05/19 | 7100-005 | | -6.00 | 955,032.63 |
| 02/25/20 | 41648 | WILEY MOORE | Stopped Payment - Final Distribution [Docket No.: 2093]<br>Stopped: check issued on 11/05/19 | 7100-005 | | -11.89 | 955,044.52 |
| 02/25/20 | 41653 | SHARON BARONEK | Stopped Payment - Final Distribution [Docket No.: 2093]<br>Stopped: check issued on 11/05/19 | 7100-005 | | -6.98 | 955,051.50 |
| 02/25/20 | 41654 | MARIA SALAZAR | Stopped Payment - Final Distribution [Docket No.: 2093] | 7100-005 | | -26.74 | 955,078.24 |

Subtotals :  $0.00   $-591.21

Exhibit 9

# Form 2

## Cash Receipts And Disbursements Record

Page: 222

**Case Number:** 04-12030
**Case Name:** BREUNERS HOME FURNISHINGS CORP.

**Taxpayer ID #:** **-***6647
**Period Ending:** 11/13/20

**Trustee:** Alfred T. Giuliano, Trustee (DE) (500670)
**Bank Name:** Mechanics Bank
**Account:** ******7666 - Checking Account
**Blanket Bond:** $5,000,000.00  (per case limit)
**Separate Bond:** N/A

| 1 Trans. Date | 2 {Ref #} / Check # | 3 Paid To / Received From | 4 Description of Transaction | T-Code | 5 Receipts $ | 6 Disbursements $ | 7 Checking Account Balance |
|---|---|---|---|---|---|---|---|
| | | | Stopped: check issued on 11/05/19 | | | | |
| 02/25/20 | 41659 | DOMINICK AGOSTINO | Stopped Payment - Final Distribution [Docket No.: 2093] Stopped: check issued on 11/05/19 | 7100-005 | | -91.56 | 955,169.80 |
| 02/25/20 | 41660 | EMMIS RADIO CORP. | Stopped Payment - Final Distribution [Docket No.: 2093] Stopped: check issued on 11/05/19 | 7100-005 | | -1,711.36 | 956,881.16 |
| 02/25/20 | 41662 | EDWARD & LOUISE TODOROFF | Stopped Payment - Final Distribution [Docket No.: 2093] Stopped: check issued on 11/05/19 | 7100-005 | | -20.71 | 956,901.87 |
| 02/25/20 | 41668 | PARVIZIAN, INC. OF NEW YORK | Stopped Payment - Final Distribution [Docket No.: 2093] Stopped: check issued on 11/05/19 | 7100-005 | | -4,041.01 | 960,942.88 |
| 02/25/20 | 41669 | DONNA GRANT | Stopped Payment - Final Distribution [Docket No.: 2093] Stopped: check issued on 11/05/19 | 7100-005 | | -8.78 | 960,951.66 |
| 02/25/20 | 41675 | CAROLE DUFOUR | Stopped Payment - Final Distribution [Docket No.: 2093] Stopped: check issued on 11/05/19 | 7100-005 | | -7.10 | 960,958.76 |
| 02/25/20 | 41676 | TRAVIS DABRY | Stopped Payment - Final Distribution [Docket No.: 2093] Stopped: check issued on 11/05/19 | 7100-005 | | -9.52 | 960,968.28 |
| 02/25/20 | 41683 | LUCINDA PARK | Stopped Payment - Final Distribution [Docket No.: 2093] Stopped: check issued on 11/05/19 | 7100-005 | | -19.88 | 960,988.16 |
| 02/25/20 | 41684 | OLIVER L. MCCABE | Stopped Payment - Final Distribution [Docket No.: 2093] Stopped: check issued on 11/05/19 | 7100-005 | | -16.57 | 961,004.73 |
| 02/25/20 | 41690 | LESLIE BLATT | Stopped Payment - Final Distribution [Docket No.: 2093] Stopped: check issued on 11/05/19 | 7100-005 | | -10.24 | 961,014.97 |
| 02/25/20 | 41694 | STAR 99.1 FM / WAWZ | Stopped Payment - Final Distribution [Docket No.: 2093] Stopped: check issued on 11/05/19 | 7100-005 | | -18.51 | 961,033.48 |
| 02/25/20 | 41695 | STAR 99.1 FM / WAWZ | Stopped Payment - Final Distribution [Docket No.: 2093] Stopped: check issued on 11/05/19 | 7100-005 | | -7.24 | 961,040.72 |
| 02/25/20 | 41696 | KRISTINE TUTTLE | Stopped Payment - Final Distribution [Docket No.: 2093] | 7100-005 | | -43.32 | 961,084.04 |

Subtotals :  $0.00  $-6,005.80

Exhibit 9

# Form 2

Page: 223

## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case Number:** | 04-12030 |
| **Case Name:** | BREUNERS HOME FURNISHINGS CORP. |
| | |
| **Taxpayer ID #:** | **-***6647 |
| **Period Ending:** | 11/13/20 |

| | |
|---|---|
| **Trustee:** | Alfred T. Giuliano, Trustee (DE) (500670) |
| **Bank Name:** | Mechanics Bank |
| **Account:** | ******7666 - Checking Account |
| **Blanket Bond:** | $5,000,000.00  (per case limit) |
| **Separate Bond:** | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| | | | Stopped: check issued on 11/05/19 | | | | |
| 02/25/20 | 41699 | JOSEPH & SUSAN MCNAMARA | Stopped Payment - Final Distribution [Docket No.: 2093]<br>Stopped: check issued on 11/05/19 | 7100-005 | | -129.06 | 961,213.10 |
| 02/25/20 | 41706 | RONNY SPRADLIN | Stopped Payment - Final Distribution [Docket No.: 2093]<br>Stopped: check issued on 11/05/19 | 7100-005 | | -5.44 | 961,218.54 |
| 02/25/20 | 41708 | Trane, a Division of American Standard Inc. | Stopped Payment - Final Distribution [Docket No.: 2093]<br>Stopped: check issued on 11/05/19 | 7100-005 | | -124.20 | 961,342.74 |
| 02/25/20 | 41713 | ALKA PATEL | Stopped Payment - Final Distribution [Docket No.: 2093]<br>Stopped: check issued on 11/05/19 | 7100-005 | | -10.75 | 961,353.49 |
| 02/25/20 | 41725 | HURTADO USA | Stopped Payment - Final Distribution [Docket No.: 2093]<br>Stopped: check issued on 11/05/19 | 7100-005 | | -287.10 | 961,640.59 |
| 02/25/20 | 41735 | ASSOCIATED AUTO PARTS | Stopped Payment - Final Distribution [Docket No.: 2093]<br>Stopped: check issued on 11/05/19 | 7100-005 | | -26.00 | 961,666.59 |
| 02/25/20 | 41746 | MAXTON MFG. CO. | Stopped Payment - Final Distribution [Docket No.: 2093]<br>Stopped: check issued on 11/05/19 | 7100-005 | | -1,102.21 | 962,768.80 |
| 02/25/20 | 41750 | CALIFORNIA KIDS | Stopped Payment - Final Distribution [Docket No.: 2093]<br>Stopped: check issued on 11/05/19 | 7100-005 | | -272.69 | 963,041.49 |
| 02/25/20 | 41758 | JAMES IANNAZZO | Stopped Payment - Final Distribution [Docket No.: 2093]<br>Stopped: check issued on 11/05/19 | 7100-005 | | -21.30 | 963,062.79 |
| 02/25/20 | 41762 | ADA G. LLOYD d/b/a THE DRAPERY SOURCE | Stopped Payment - Final Distribution [Docket No.: 2093]<br>Stopped: check issued on 11/05/19 | 7100-005 | | -90.06 | 963,152.85 |
| 02/25/20 | 41774 | SANDRA PLUMMER | Stopped Payment - Final Distribution [Docket No.: 2093]<br>Stopped: check issued on 11/05/19 | 7100-005 | | -41.37 | 963,194.22 |
| 02/25/20 | 41776 | BARBARA SIMPSON | Stopped Payment - Final Distribution [Docket No.: 2093]<br>Stopped: check issued on 11/05/19 | 7100-005 | | -48.07 | 963,242.29 |
| 02/25/20 | 41778 | ARMEN ART, INC. | Stopped Payment - Final Distribution [Docket No.: 2093] | 7100-005 | | -1,230.48 | 964,472.77 |

| | | | Subtotals : | | $0.00 | $-3,388.73 | |

{} Asset reference(s)

Printed: 11/13/2020 05:11 PM    V.20.24

Exhibit 9

## Form 2
### Cash Receipts And Disbursements Record

Page: 224

| | |
|---|---|
| **Case Number:** | 04-12030 |
| **Case Name:** | BREUNERS HOME FURNISHINGS CORP. |
| **Taxpayer ID #:** | **-***6647 |
| **Period Ending:** | 11/13/20 |

| | |
|---|---|
| **Trustee:** | Alfred T. Giuliano, Trustee (DE) (500670) |
| **Bank Name:** | Mechanics Bank |
| **Account:** | ******7666 - Checking Account |
| **Blanket Bond:** | $5,000,000.00  (per case limit) |
| **Separate Bond:** | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| | | | Stopped: check issued on 11/05/19 | | | | |
| 02/25/20 | 41779 | ANNE WIMBERLEY | Stopped Payment - Final Distribution [Docket No.: 2093]<br>Stopped: check issued on 11/05/19 | 7100-005 | | -11.68 | 964,484.45 |
| 02/25/20 | 41788 | JOSEPH LOMBARDI | Stopped Payment - Final Distribution [Docket No.: 2093]<br>Stopped: check issued on 11/05/19 | 7100-005 | | -107.81 | 964,592.26 |
| 02/25/20 | 41791 | MARY M. BRECKMAN | Stopped Payment - Final Distribution [Docket No.: 2093]<br>Stopped: check issued on 11/05/19 | 7100-005 | | -47.34 | 964,639.60 |
| 02/26/20 | 41794 | RUSSELL & SHARI L. RABENSTINE | Stopped Payment - Final Distribution [Docket No.: 2093]<br>Stopped: check issued on 11/05/19 | 7100-005 | | -5.90 | 964,645.50 |
| 02/26/20 | 41795 | NICHOLS & STONE CO. | Stopped Payment - Final Distribution [Docket No.: 2093]<br>Stopped: check issued on 11/05/19 | 7100-005 | | -611.80 | 965,257.30 |
| 02/26/20 | 41805 | NICHOLAS F. TANUCCI | Stopped Payment - Final Distribution [Docket No.: 2093]<br>Stopped: check issued on 11/05/19 | 7100-005 | | -10.77 | 965,268.07 |
| 02/26/20 | 41812 | YOLANDA DALTON | Stopped Payment - Final Distribution [Docket No.: 2093]<br>Stopped: check issued on 11/05/19 | 7100-005 | | -17.79 | 965,285.86 |
| 02/26/20 | 41814 | JAMES L. BULLARD | Stopped Payment - Final Distribution [Docket No.: 2093]<br>Stopped: check issued on 11/05/19 | 7100-005 | | -9.38 | 965,295.24 |
| 02/26/20 | 41815 | BRENDA MARTINEZ | Stopped Payment - Final Distribution [Docket No.: 2093]<br>Stopped: check issued on 11/05/19 | 7100-005 | | -93.22 | 965,388.46 |
| 02/26/20 | 41818 | MAUREEN PETERS | Stopped Payment - Final Distribution [Docket No.: 2093]<br>Stopped: check issued on 11/05/19 | 7100-005 | | -25.08 | 965,413.54 |
| 02/26/20 | 41819 | MAHENDRA MISHRA | Stopped Payment - Final Distribution [Docket No.: 2093]<br>Stopped: check issued on 11/05/19 | 7100-005 | | -34.67 | 965,448.21 |
| 02/26/20 | 41822 | NAIM GHATTAS | Stopped Payment - Final Distribution [Docket No.: 2093]<br>Stopped: check issued on 11/05/19 | 7100-005 | | -7.55 | 965,455.76 |
| 02/26/20 | 41836 | HELEN ZDRODOWSKI | Stopped Payment - Final Distribution [Docket No.: 2093] | 7100-005 | | -9.23 | 965,464.99 |

Subtotals :    $0.00    $-992.22

Exhibit 9

# Form 2

## Cash Receipts And Disbursements Record

Page: 225

| | |
|---|---|
| Case Number: | 04-12030 |
| Case Name: | BREUNERS HOME FURNISHINGS CORP. |
| Taxpayer ID #: | **-***6647 |
| Period Ending: | 11/13/20 |

| | |
|---|---|
| Trustee: | Alfred T. Giuliano, Trustee (DE) (500670) |
| Bank Name: | Mechanics Bank |
| Account: | ******7666 - Checking Account |
| Blanket Bond: | $5,000,000.00  (per case limit) |
| Separate Bond: | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| | | | Stopped: check issued on 11/05/19 | | | | |
| 02/26/20 | 41841 | LORI MARINO | Stopped Payment - Final Distribution [Docket No.: 2093]<br>Stopped: check issued on 11/05/19 | 7100-005 | | -6.46 | 965,471.45 |
| 02/26/20 | 41851 | INLITE CORPORATION | Stopped Payment - Final Distribution [Docket No.: 2093]<br>Stopped: check issued on 11/05/19 | 7100-005 | | -15.96 | 965,487.41 |
| 02/26/20 | 41852 | JAMES J. MITCHELL | Stopped Payment - Final Distribution [Docket No.: 2093]<br>Stopped: check issued on 11/05/19 | 7100-005 | | -7.63 | 965,495.04 |
| 02/26/20 | 41856 | JOSEPH TRICARICO, JR. | Stopped Payment - Final Distribution [Docket No.: 2093]<br>Stopped: check issued on 11/05/19 | 7100-005 | | -15.27 | 965,510.31 |
| 02/26/20 | 41873 | RICHARD POWERS | Stopped Payment - Final Distribution [Docket No.: 2093]<br>Stopped: check issued on 11/05/19 | 7100-005 | | -42.01 | 965,552.32 |
| 02/26/20 | 41883 | RYAN R. PANOS | Stopped Payment - Final Distribution [Docket No.: 2093]<br>Stopped: check issued on 11/05/19 | 7100-005 | | -36.14 | 965,588.46 |
| 02/26/20 | 41884 | SUSAN M. JOHNSON | Stopped Payment - Final Distribution [Docket No.: 2093]<br>Stopped: check issued on 11/05/19 | 7100-005 | | -13.39 | 965,601.85 |
| 02/26/20 | 41893 | KITOV LAMPS | Stopped Payment - Final Distribution [Docket No.: 2093]<br>Stopped: check issued on 11/05/19 | 7100-005 | | -1,047.34 | 966,649.19 |
| 02/26/20 | 41898 | ANG NEWSPAPER | Stopped Payment - Final Distribution [Docket No.: 2093]<br>Stopped: check issued on 11/05/19 | 7100-005 | | -609.52 | 967,258.71 |
| 02/26/20 | 41907 | ROXANA BAILIN | Stopped Payment - Final Distribution [Docket No.: 2093]<br>Stopped: check issued on 11/05/19 | 7100-005 | | -21.70 | 967,280.41 |
| 02/26/20 | 41911 | MARIA C. RIGO | Stopped Payment - Final Distribution [Docket No.: 2093]<br>Stopped: check issued on 11/05/19 | 7100-005 | | -29.28 | 967,309.69 |
| 02/26/20 | 41937 | PAMELA BETH KEITZ ATTORNEY AT LAW | Stopped Payment - Final Distribution [Docket No.: 2093]<br>Stopped: check issued on 11/05/19 | 7100-005 | | -120.51 | 967,430.20 |
| 02/26/20 | 41939 | GEORGE MYZITHRAS | Stopped Payment - Final Distribution [Docket No.: 2093] | 7100-005 | | -66.51 | 967,496.71 |

| | | | | Subtotals : | $0.00 | $-2,031.72 | |

Exhibit 9

## Form 2

Page: 226

### Cash Receipts And Disbursements Record

**Case Number:** 04-12030
**Case Name:** BREUNERS HOME FURNISHINGS CORP.

**Taxpayer ID #:** **-***6647
**Period Ending:** 11/13/20

**Trustee:** Alfred T. Giuliano, Trustee (DE) (500670)
**Bank Name:** Mechanics Bank
**Account:** ******7666 - Checking Account
**Blanket Bond:** $5,000,000.00  (per case limit)
**Separate Bond:** N/A

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | <br><br>T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| | | | Stopped: check issued on 11/05/19 | | | | |
| 02/26/20 | 41957 | LEONARD WALKER | Stopped Payment - Final Distribution [Docket No.: 2093]<br>Stopped: check issued on 11/05/19 | 7100-005 | | -44.34 | 967,541.05 |
| 02/26/20 | 41965 | ROBERT MASSEY | Stopped Payment - Final Distribution [Docket No.: 2093]<br>Stopped: check issued on 11/05/19 | 7100-005 | | -44.34 | 967,585.39 |
| 02/26/20 | 41973 | JOANNE NUTTER | Stopped Payment - Final Distribution [Docket No.: 2093]<br>Stopped: check issued on 11/05/19 | 7100-005 | | -642.29 | 968,227.68 |
| 02/26/20 | 41974 | MIROSLAWA WARSZAWA | Stopped Payment - Final Distribution [Docket No.: 2093]<br>Stopped: check issued on 11/05/19 | 7100-005 | | -48.48 | 968,276.16 |
| 02/26/20 | 41978 | GEORGE NUTTER | Stopped Payment - Final Distribution [Docket No.: 2093]<br>Stopped: check issued on 11/05/19 | 7100-005 | | -95.81 | 968,371.97 |
| 02/26/20 | 41982 | JOAN GRIMA | Stopped Payment - Final Distribution [Docket No.: 2093]<br>Stopped: check issued on 11/05/19 | 7100-005 | | -21.82 | 968,393.79 |
| 02/26/20 | 41994 | STEPHANIE H. PERFETTI | Stopped Payment - Final Distribution [Docket No.: 2093]<br>Stopped: check issued on 11/05/19 | 7100-005 | | -8.80 | 968,402.59 |
| 02/26/20 | 41998 | JOAN S. WEIMER | Stopped Payment - Final Distribution [Docket No.: 2093]<br>Stopped: check issued on 11/05/19 | 7100-005 | | -8.01 | 968,410.60 |
| 02/26/20 | 41999 | LAZAR INDUSTRIES LLC | Stopped Payment - Final Distribution [Docket No.: 2093]<br>Stopped: check issued on 11/05/19 | 7100-005 | | -737.56 | 969,148.16 |
| 02/26/20 | 42000 | JONATHAN S. SCHEICK | Stopped Payment - Final Distribution [Docket No.: 2093]<br>Stopped: check issued on 11/05/19 | 7100-005 | | -80.34 | 969,228.50 |
| 02/26/20 | 42003 | OZYMANDIAS, INC | Stopped Payment - Final Distribution [Docket No.: 2093]<br>Stopped: check issued on 11/05/19 | 7100-005 | | -7.10 | 969,235.60 |
| 02/26/20 | 42009 | DELIN ZHU & LUCY YING LU | Stopped Payment - Final Distribution [Docket No.: 2093]<br>Stopped: check issued on 11/05/19 | 7100-005 | | -9.66 | 969,245.26 |
| 02/26/20 | 42011 | SOURCE Y | Stopped Payment - Final Distribution [Docket No.: 2093] | 7100-005 | | -2,690.99 | 971,936.25 |

Subtotals :                           $0.00        $-4,439.54

Printed: 11/13/2020 05:11 PM      V.20.24

Exhibit 9

# Form 2

## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case Number:** | 04-12030 |
| **Case Name:** | BREUNERS HOME FURNISHINGS CORP. |
| **Taxpayer ID #:** | **-***6647 |
| **Period Ending:** | 11/13/20 |

| | |
|---|---|
| **Trustee:** | Alfred T. Giuliano, Trustee (DE) (500670) |
| **Bank Name:** | Mechanics Bank |
| **Account:** | ******7666 - Checking Account |
| **Blanket Bond:** | $5,000,000.00  (per case limit) |
| **Separate Bond:** | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 02/26/20 | 42021 | ROBERT S. BUZZARD | Stopped Payment - Final Distribution [Docket No.: 2093]<br>Stopped: check issued on 11/05/19 | 7100-005 | | -16.90 | 971,953.15 |
| 02/26/20 | 42027 | MILLER'S FURNITURE, INC. | Stopped Payment - Final Distribution [Docket No.: 2093]<br>Stopped: check issued on 11/05/19 | 7100-005 | | -8,582.88 | 980,536.03 |
| 02/26/20 | 42037 | GIOVANNI PERNICE | Stopped Payment - Final Distribution [Docket No.: 2093]<br>Stopped: check issued on 11/05/19 | 7100-005 | | -30.23 | 980,566.26 |
| 02/26/20 | 42040 | David S. & Debbie McGarry | Stopped Payment - Final Distribution [Docket No.: 2093]<br>Stopped: check issued on 11/05/19 | 7100-005 | | -43.01 | 980,609.27 |
| 02/26/20 | 42042 | JILL STERN SPACE PLANNING & DESIGN | Stopped Payment - Final Distribution [Docket No.: 2093]<br>Stopped: check issued on 11/05/19 | 7100-005 | | -111.25 | 980,720.52 |
| 02/26/20 | 42051 | THOMAS & CAROLINE SULLIVAN | Stopped Payment - Final Distribution [Docket No.: 2093]<br>Stopped: check issued on 11/05/19 | 7100-005 | | -139.18 | 980,859.70 |
| 02/26/20 | 42054 | MARK G. JACKSON | Stopped Payment - Final Distribution [Docket No.: 2093]<br>Stopped: check issued on 11/05/19 | 7100-005 | | -181.16 | 981,040.86 |
| 02/26/20 | 42059 | AMALIA APUZZIO | Stopped Payment - Final Distribution [Docket No.: 2093]<br>Stopped: check issued on 11/05/19 | 7100-005 | | -5.97 | 981,046.83 |
| 02/26/20 | 42062 | DONALD P. MUELLER, JR. | Stopped Payment - Final Distribution [Docket No.: 2093]<br>Stopped: check issued on 11/05/19 | 7100-005 | | -13.30 | 981,060.13 |
| 02/26/20 | 42063 | DONG-JING ZOU | Stopped Payment - Final Distribution [Docket No.: 2093]<br>Stopped: check issued on 11/05/19 | 7100-005 | | -12.35 | 981,072.48 |
| 02/26/20 | 42066 | ROBERT & JENNETTE BATTIPAGLIA | Stopped Payment - Final Distribution [Docket No.: 2093]<br>Stopped: check issued on 11/05/19 | 7100-005 | | -15.78 | 981,088.26 |
| 02/26/20 | 42085 | Lewis Davis & Bernice Batson | Stopped Payment - Final Distribution [Docket No.: 2093]<br>Stopped: check issued on 11/05/19 | 7100-005 | | -14.20 | 981,102.46 |
| 02/26/20 | 42088 | KATHLEEN ANNE GARCIA | Stopped Payment - Final Distribution [Docket No.: 2093] | 7100-005 | | -14.49 | 981,116.95 |

| | | | | Subtotals : | $0.00 | $-9,180.70 | |

Exhibit 9

# Form 2

## Cash Receipts And Disbursements Record

**Case Number:** 04-12030
**Case Name:** BREUNERS HOME FURNISHINGS CORP.

**Taxpayer ID #:** **-***6647
**Period Ending:** 11/13/20

**Trustee:** Alfred T. Giuliano, Trustee (DE) (500670)
**Bank Name:** Mechanics Bank
**Account:** ******7666 - Checking Account
**Blanket Bond:** $5,000,000.00  (per case limit)
**Separate Bond:** N/A

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | <br><br>T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| | | | Stopped: check issued on 11/05/19 | | | | |
| 02/26/20 | 42090 | JENNIFER REISIG | Stopped Payment - Final Distribution [Docket No.: 2093]<br>Stopped: check issued on 11/05/19 | 7100-005 | | -9.03 | 981,125.98 |
| 02/26/20 | 42091 | ANTHONY V. SMITH | Stopped Payment - Final Distribution [Docket No.: 2093]<br>Stopped: check issued on 11/05/19 | 7100-005 | | -198.86 | 981,324.84 |
| 02/26/20 | 42095 | CHRISTIE LYNN WINSLETT | Stopped Payment - Final Distribution [Docket No.: 2093]<br>Stopped: check issued on 11/05/19 | 7100-005 | | -16.33 | 981,341.17 |
| 02/26/20 | 42104 | RAYLYNN AQUINO | Stopped Payment - Final Distribution [Docket No.: 2093]<br>Stopped: check issued on 11/05/19 | 7100-005 | | -7.10 | 981,348.27 |
| 02/26/20 | 42113 | JAYNE BOYLE-ALTAFFER | Stopped Payment - Final Distribution [Docket No.: 2093]<br>Stopped: check issued on 11/05/19 | 7100-005 | | -80.48 | 981,428.75 |
| 02/26/20 | 42132 | KATHLEEN ASTERIADES | Stopped Payment - Final Distribution [Docket No.: 2093]<br>Stopped: check issued on 11/05/19 | 7100-005 | | -5.19 | 981,433.94 |
| 02/26/20 | 42136 | PATRICIA MOORE | Stopped Payment - Final Distribution [Docket No.: 2093]<br>Stopped: check issued on 11/05/19 | 7100-005 | | -281.67 | 981,715.61 |
| 02/26/20 | 42137 | CAROLYN ROBERTS | Stopped Payment - Final Distribution [Docket No.: 2093]<br>Stopped: check issued on 11/05/19 | 7100-005 | | -41.41 | 981,757.02 |
| 02/26/20 | 42140 | MICHAEL & MIRANDA ORNELAS | Stopped Payment - Final Distribution [Docket No.: 2093]<br>Stopped: check issued on 11/05/19 | 7100-005 | | -14.94 | 981,771.96 |
| 02/26/20 | 42156 | KISSOON GOBIN | Stopped Payment - Final Distribution [Docket No.: 2093]<br>Stopped: check issued on 11/05/19 | 7100-005 | | -7.82 | 981,779.78 |
| 02/26/20 | 42172 | LIANE SCHOENBORN | Stopped Payment - Final Distribution [Docket No.: 2093]<br>Stopped: check issued on 11/05/19 | 7100-005 | | -22.89 | 981,802.67 |
| 02/26/20 | 42173 | BIANCHI & CO. SPA | Stopped Payment - Final Distribution [Docket No.: 2093]<br>Stopped: check issued on 11/05/19 | 7100-005 | | -154.65 | 981,957.32 |
| 02/26/20 | 42177 | DUKE TSAI | Stopped Payment - Final Distribution [Docket No.: 2093] | 7100-005 | | -66.03 | 982,023.35 |

Subtotals :                    $0.00        $-906.40

{} Asset reference(s)

Exhibit 9

# Form 2

Page: 229

## Cash Receipts And Disbursements Record

**Case Number:** 04-12030
**Case Name:** BREUNERS HOME FURNISHINGS CORP.

**Taxpayer ID #:** **-***6647
**Period Ending:** 11/13/20

**Trustee:** Alfred T. Giuliano, Trustee (DE) (500670)
**Bank Name:** Mechanics Bank
**Account:** ******7666 - Checking Account
**Blanket Bond:** $5,000,000.00  (per case limit)
**Separate Bond:** N/A

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| | | | Stopped: check issued on 11/05/19 | | | | |
| 02/26/20 | 42182 | MARY F. COSTA | Stopped Payment - Final Distribution [Docket No.: 2093]<br>Stopped: check issued on 11/05/19 | 7100-005 | | -8.28 | 982,031.63 |
| 02/26/20 | 42195 | ERLING EIDE, TRUSTEE | Stopped Payment - Final Distribution [Docket No.: 2093]<br>Stopped: check issued on 11/05/19 | 7100-005 | | -733.84 | 982,765.47 |
| 02/26/20 | 42196 | BARBARA HENDERSON | Stopped Payment - Final Distribution [Docket No.: 2093]<br>Stopped: check issued on 11/05/19 | 7100-005 | | -23.81 | 982,789.28 |
| 02/26/20 | 42197 | NANCY JONES | Stopped Payment - Final Distribution [Docket No.: 2093]<br>Stopped: check issued on 11/05/19 | 7100-005 | | -9.22 | 982,798.50 |
| 02/26/20 | 42204 | CHARLOTTE L. LEONG & MARK ROTTER | Stopped Payment - Final Distribution [Docket No.: 2093]<br>Stopped: check issued on 11/05/19 | 7100-005 | | -153.85 | 982,952.35 |
| 02/26/20 | 42205 | PAULINE ROONEY | Stopped Payment - Final Distribution [Docket No.: 2093]<br>Stopped: check issued on 11/05/19 | 7100-005 | | -46.61 | 982,998.96 |
| 02/26/20 | 42206 | FOGARTY & KLEIN, INC. d/b/a FOGARTY KLEIN MONROE | Stopped Payment - Final Distribution [Docket No.: 2093]<br>Stopped: check issued on 11/05/19 | 7100-005 | | -7,044.07 | 990,043.03 |
| 02/26/20 | 42217 | JEFFERIES & COMPANY, INC. | Stopped Payment - Final Distribution [Docket No.: 2093]<br>Stopped: check issued on 11/05/19 | 7100-005 | | -2,367.00 | 992,410.03 |
| 02/26/20 | 42223 | CAL-AIR, INC. | Stopped Payment - Final Distribution [Docket No.: 2093]<br>Stopped: check issued on 11/05/19 | 7100-005 | | -643.84 | 993,053.87 |
| 02/26/20 | 42320 | THE JOURNAL NEWS | Final Distribution [ Docket No.: 2093] | 7100-000 | | 655.74 | 992,398.13 |
| 02/26/20 | 42321 | Timothy J. Walker Plumbing & Heating, Inc. | Final Distribution [Docket No.: 2093] | 7100-000 | | 16.89 | 992,381.24 |
| 02/26/20 | 42322 | THE ROBERT ALLEN GROUP | Stopped - Final Distribution [Docket No.: 2093]<br>Stopped on 06/11/20 | 7100-005 | | 55.35 | 992,325.89 |
| 02/26/20 | 42323 | SHERRY SUROVIEC | Final Distribution [Docket No.: 2093] | 5600-000 | | 212.00 | 992,113.89 |
| 02/26/20 | 42324 | STEINWORLD, LLC | Final Distribution [Docket No.: 2093] | 7100-000 | | 317.26 | 991,796.63 |
| 02/26/20 | 42325 | ROADWAY EXPRESS | Final Distribution [Docket No.: 2093] | 7100-000 | | 477.08 | 991,319.55 |
| 02/26/20 | 42326 | TOSHIBA AMERICA INFO SYSTEMS | Stopped - Final Distribution [Docket No.: 2093]<br>Stopped on 06/11/20 | 7100-005 | | 33.63 | 991,285.92 |
| 02/26/20 | 42327 | TRIANGLE REFRIGERATION CO., | Final Distribution [Docket No.: 2093] | 7100-000 | | 388.21 | 990,897.71 |

Subtotals :    $0.00    $-8,874.36

{} Asset reference(s)

Exhibit 9

## Form 2

Page: 230

### Cash Receipts And Disbursements Record

**Case Number:** 04-12030
**Case Name:** BREUNERS HOME FURNISHINGS CORP.

**Taxpayer ID #:** **-***6647
**Period Ending:** 11/13/20

**Trustee:** Alfred T. Giuliano, Trustee (DE) (500670)
**Bank Name:** Mechanics Bank
**Account:** ******7666 - Checking Account
**Blanket Bond:** $5,000,000.00  (per case limit)
**Separate Bond:** N/A

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | 5<br><br>T-Code | 6<br>Receipts<br>$ | 7<br>Disbursements<br>$ | Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| | | INC. | | | | | |
| 02/27/20 | 42328 | MARY WOMBLE | Final Distribution [Docket No.: 2093] | 5600-000 | | 853.00 | 990,044.71 |
| 02/27/20 | 42329 | JOSEPH VERDI | Final Distribution [Docket No.: 2093] | 5600-000 | | 700.00 | 989,344.71 |
| 02/27/20 | 42330 | JOHN & ANGELA VANNI | Final Distribution [Docket No.: 2093] | 7100-000 | | 40.81 | 989,303.90 |
| 02/27/20 | 42331 | UNIVERSAL FURNITURE INTERNATIONAL | Final Distribution [Docket No.: 2093] | 7100-000 | | 13,967.11 | 975,336.79 |
| 02/27/20 | 42332 | GARY L. WILLIAMS | Final Distribution [Docket No.: 2093] | 7100-000 | | 50.73 | 975,286.06 |
| 02/27/20 | 42333 | GARY L. WILLIAMS | Final Distribution [Docket No.: 2093] | 5600-000 | | 2,225.00 | 973,061.06 |
| 02/27/20 | 42334 | W. SCHILLIG USA | Final Distribution [Docket No.: 2093] | 7100-000 | | 1,481.52 | 971,579.54 |
| 02/27/20 | 42335 | WILLIAMS SCOTSMAN, INC. | Final Distribution [Docket No.: 2093] | 7100-000 | | 6.91 | 971,572.63 |
| 02/27/20 | 42336 | YURIY YAGUDIN & JULIA DANILTCHENKO | Final Distribution [Docket No.: 2093] | 5600-000 | | 600.00 | 970,972.63 |
| 02/27/20 | 42337 | XTRA LEASE, LLC | Final Distribution [Docket No.: 2093] | 7100-000 | | 489.77 | 970,482.86 |
| 02/27/20 | 42338 | STUART TURNER | Final Distribution [Docket No.: 2093] | 7100-000 | | 11.55 | 970,471.31 |
| 02/27/20 | 42339 | PAMELA J. WORRILL | Final Distribution [Docket No.: 2093] | 5600-000 | | 1,450.00 | 969,021.31 |
| 02/27/20 | 42340 | ANGELINA VILLESCAZ | Final Distribution [Docket No.: 2093] | 7100-000 | | 51.32 | 968,969.99 |
| 02/27/20 | 42341 | YASKAYRA URENA | Final Distribution [Docket No.: 2093] | 7100-000 | | 67.70 | 968,902.29 |
| 02/28/20 | 42342 | DAVID & LUANN MCCARLEY | Final Distribution [Docket No.: 2093] | 5600-000 | | 1,794.05 | 967,108.24 |
| 02/28/20 | 42343 | ROSEMARIE PACELLA | Stopped - Final Distribution [Docket No.: 2093]<br>Stopped on 06/11/20 | 7100-005 | | 33.14 | 967,075.10 |
| 02/28/20 | 42344 | C&D Enterprises Unlimited - Camp Hill | Final Distribution [Docket No.: 2093] | 7100-000 | | 3,960.55 | 963,114.55 |
| 03/02/20 | 42251 | RAUL CHAVEZ | Stopped Payment - Final Distribution [Docket No.: 2093]<br>Stopped: check issued on 01/22/20 | 7100-005 | | -97.20 | 963,211.75 |
| 03/02/20 | 42252 | RAUL CHAVEZ | Stopped Payment - Final Distribution [Docket No.: 2093]<br>Stopped: check issued on 01/22/20 | 5300-005 | | -3,563.24 | 966,774.99 |
| 03/02/20 | 42280 | STANLEY WERTHEIM | Voided - Final Distribution [Docket No.: 2093]<br>Voided: check issued on 02/17/20 | 5600-004 | | -624.02 | 967,399.01 |
| 03/02/20 | 42345 | JOSEPHINE MORAN | Final Distribution [Docket No.: 2093] | 5600-000 | | 582.58 | 966,816.43 |
| 03/02/20 | 42346 | JOHN K. ZAVORSKI | Final Distribution [Docket No.: 2093] | 5600-000 | | 262.00 | 966,554.43 |
| 03/02/20 | 42347 | JORGE LARA | Final Distribution [Docket #2093] | 7100-000 | | 23.67 | 966,530.76 |
| 03/02/20 | 42348 | SEAN M. MCDONNELL | Final Distribution [Docket No.: 2093] | 7100-000 | | 165.69 | 966,365.07 |
| 03/02/20 | 42349 | TAMARA L. NEUBAUER | Final Distribution [Docket No.: 2093] | 5600-000 | | 1,146.00 | 965,219.07 |
| 03/02/20 | 42350 | RAUL CHAVEZ | Final Distribution [Docket No.: 2093] | 5300-000 | | 3,563.24 | 961,655.83 |
| 03/02/20 | 42351 | RAUL CHAVEZ | Final Distribution [Docket No.: 2093] | 7100-000 | | 97.20 | 961,558.63 |

Subtotals :                $0.00        $29,339.08

{} Asset reference(s)                                    Printed: 11/13/2020 05:11 PM    V.20.24

Exhibit 9

## Form 2

Page: 231

### Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case Number:** | 04-12030 |
| **Case Name:** | BREUNERS HOME FURNISHINGS CORP. |
| **Taxpayer ID #:** | **-***6647 |
| **Period Ending:** | 11/13/20 |

| | |
|---|---|
| **Trustee:** | Alfred T. Giuliano, Trustee (DE) (500670) |
| **Bank Name:** | Mechanics Bank |
| **Account:** | ******7666 - Checking Account |
| **Blanket Bond:** | $5,000,000.00  (per case limit) |
| **Separate Bond:** | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | 5<br><br>T-Code | 6<br>Receipts<br>$ | 7<br>Disbursements<br>$ | Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 03/02/20 | 42352 | PATRICIA LOMBARDO | Final Distribution [Docket No.: 2093] | 7100-000 | | 20.90 | 961,537.73 |
| 03/03/20 | 42353 | RON PERKINS | Final Distribution [Docket No.: 2093] | 5600-000 | | 318.77 | 961,218.96 |
| 03/03/20 | 42354 | ASIA LEWIS | Final Distribution [DOcket No.: 2093] | 5600-000 | | 525.00 | 960,693.96 |
| 03/03/20 | 42355 | JOSEPH S. GINSKI | Final Distribution [Docket No.: 2093] | 5600-000 | | 1,490.60 | 959,203.36 |
| 03/03/20 | 42356 | VERNE L. ALBRIGHT | Final Distribution [Docket No.: 2093] | 7100-000 | | 65.32 | 959,138.04 |
| 03/03/20 | 42357 | VERNE L. ALBRIGHT | Final Distribution [Docket No.: 2093] | 5600-000 | | 2,225.00 | 956,913.04 |
| 03/03/20 | 42358 | JEFF & SUSAN SCOTT | Final Distribution [Docket No.: 2093] | 5600-000 | | 587.00 | 956,326.04 |
| 03/03/20 | 42359 | BETH COOK | Final Distribution [Docket No.: 2093] | 5600-000 | | 540.00 | 955,786.04 |
| 03/03/20 | 42360 | BETH LARSEN | Final Distribution [Docket No.: 2093] | 5600-000 | | 285.00 | 955,501.04 |
| 03/03/20 | 42361 | MANUEL LINARES | Stopped - Final Distribution [Docket No.: 2093]<br>Stopped on 06/11/20 | 5600-005 | | 1,907.73 | 953,593.31 |
| 03/03/20 | 42362 | JOSEPH & JOVITA CARDINALI | Final Distribution [Docket No.: 2093] | 5600-000 | | 745.00 | 952,848.31 |
| 03/03/20 | 42363 | MARY ELLEN SKALINA | Final Distribution [Docket No.: 2093] | 5600-000 | | 417.64 | 952,430.67 |
| 03/03/20 | 42364 | HEATHER A. PIO | Final Distribution [Docket No.: 2093] | 5600-000 | | 1,956.00 | 950,474.67 |
| 03/03/20 | 42365 | DOLORES THOMAS | Final Distribution [Docket No.: 2093] | 5600-000 | | 1,007.90 | 949,466.77 |
| 03/04/20 | 42366 | ROBERT A. ZULLI | Final Distribution [Docket No.: 2093] | 5600-000 | | 706.00 | 948,760.77 |
| 03/04/20 | 42367 | CHRISTINE CAHILL | Final Distribution [Docket No.: 2093] | 5600-000 | | 627.20 | 948,133.57 |
| 03/04/20 | 42368 | Mary El Masry & Sherif El Masry | Final Distribution [Docket No.: 2093] | 5600-000 | | 1,159.58 | 946,973.99 |
| 03/04/20 | 42369 | ARLO BUSHNELL | Final Distribution [Docket No.: 2093] | 5600-000 | | 1,520.43 | 945,453.56 |
| 03/04/20 | 42370 | JAMES J. FLAHERTY | Final Distribution [Docket No.: 2093] | 5600-000 | | 114.48 | 945,339.08 |
| 03/04/20 | 42371 | JOSEPH S. BYCK | Final Distribution [Docket No.: 2093] | 5600-000 | | 1,000.00 | 944,339.08 |
| 03/05/20 | 42372 | WANJI WALCOTT | Final Distribution [Docket No.: 2093] | 7100-000 | | 12.58 | 944,326.50 |
| 03/05/20 | 42373 | WANJI WALCOTT | Final Distribution [Docket No.: 2093] | 5600-000 | | 2,225.00 | 942,101.50 |
| 03/05/20 | 42374 | FRANK C. SENZINO | Final Distribution [Docket No.: 2093] | 5600-000 | | 790.00 | 941,311.50 |
| 03/05/20 | 42375 | JOHN B. DOUGHERTY | Final Distribution [Docket No.: 2093] | 5600-000 | | 856.86 | 940,454.64 |
| 03/05/20 | 42376 | PAUL M. PUCCIO | Final Distribution [Docket No.: 2093] | 5600-000 | | 227.00 | 940,227.64 |
| 03/05/20 | 42377 | LYNN WEIGL SMALL | Final Distribution [Docket No.: 2093] | 5600-000 | | 266.93 | 939,960.71 |
| 03/05/20 | 42378 | IRIS D'ANTUONO | Final Distribution [Docket No.: 2093] | 5600-000 | | 475.00 | 939,485.71 |
| 03/05/20 | 42379 | THE NEW YORK INTERCONNECT | Final Distribution [Docket No.: 2093] | 7100-000 | | 2,675.89 | 936,809.82 |
| 03/06/20 | 42380 | LINDA JONES-CASTILLO | Final Distribution [Docket No.: 2093] | 5600-000 | | 488.24 | 936,321.58 |
| 03/06/20 | 42381 | NORMA COE | Final Distribution [Docket No.: 2093] | 5600-000 | | 455.00 | 935,866.58 |
| 03/06/20 | 42382 | JAMES S. DUNN, JR. | Final Distribution [Docket No.: 2093] | 5600-000 | | 333.00 | 935,533.58 |
| 03/06/20 | 42383 | EDWARD LOWERY | Final Distribution [Docket No.: 2093] | 5600-000 | | 800.00 | 934,733.58 |
| 03/06/20 | 42384 | MATTHEW PHILLIPS | Final Distribution [Docket No.: 2093] | 5600-000 | | 1,564.26 | 933,169.32 |
| 03/06/20 | 42385 | RAJESH CHAND PRASAD | Final Distribution [Docket No.: 2093] | 5600-000 | | 1,024.13 | 932,145.19 |
| 03/06/20 | 42386 | KEVIN BRESNAHAN | Stopped - Final Distribution [Docket No.: 2093]<br>Stopped on 06/11/20 | 5600-005 | | 991.63 | 931,153.56 |

Subtotals :  $0.00  $30,405.07

{} Asset reference(s)

Printed: 11/13/2020 05:11 PM    V.20.24

Exhibit 9

# Form 2

Page: 232

## Cash Receipts And Disbursements Record

**Case Number:** 04-12030
**Case Name:** BREUNERS HOME FURNISHINGS CORP.

**Taxpayer ID #:** **-***6647
**Period Ending:** 11/13/20

**Trustee:** Alfred T. Giuliano, Trustee (DE) (500670)
**Bank Name:** Mechanics Bank
**Account:** ******7666 - Checking Account
**Blanket Bond:** $5,000,000.00  (per case limit)
**Separate Bond:** N/A

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 03/09/20 | 42387 | HARRY S. NUSSBAUM | Final Distribution [Docket No.: 2093] | 5600-000 | | 1,460.68 | 929,692.88 |
| 03/09/20 | 42388 | PHILLIP TROWBRIDGE | Final Distribution [Docket No.: 2093] | 5600-000 | | 558.47 | 929,134.41 |
| 03/09/20 | 42389 | DEBORAH A. NICOSON | Final Distribution [Docket No.: 2093] | 5600-000 | | 174.17 | 928,960.24 |
| 03/09/20 | 42390 | CALVIN PHAN | Stopped - Final Distribution [Docket No.: 2093]<br>Stopped on 06/11/20 | 5600-005 | | 1,096.73 | 927,863.51 |
| 03/09/20 | 42391 | TIMOTHY ANDERSON | Final Distribution [Docket No.: 2093] | 5600-000 | | 725.00 | 927,138.51 |
| 03/09/20 | 42392 | LYNN JACOUTUT | Final Distribution [Docket No.: 2093] | 5600-000 | | 1,385.73 | 925,752.78 |
| 03/09/20 | 42393 | JOANN VEIGA | Final Distribution [Docket No.: 2093] | 5600-000 | | 660.00 | 925,092.78 |
| 03/09/20 | 42394 | JENNIFER WAGNER | Final Distribution [Docket No.: 2093] | 5600-000 | | 1,250.00 | 923,842.78 |
| 03/09/20 | 42395 | ABEL L. OONNOONNY | Final Distribution [Docket No.: 2093] | 5600-000 | | 700.00 | 923,142.78 |
| 03/09/20 | 42396 | PAULETTE DINAPOLI | Final Distribution [Docket No.: 2093] | 5600-000 | | 500.00 | 922,642.78 |
| 03/09/20 | 42397 | RONALD ARABIA | Final Distribution [Docket No.: 2093] | 5600-000 | | 2,225.00 | 920,417.78 |
| 03/09/20 | 42398 | RONALD ARABIA | Final Distribution [Docket No.: 2093] | 7100-000 | | 6.92 | 920,410.86 |
| 03/09/20 | 42399 | Marjorie A. EPP | Final Distribution [Docket No.: 2093] | 5600-000 | | 424.98 | 919,985.88 |
| 03/10/20 | 42400 | ELANA R. EHRLICH | Final Distribution [Docket No.: 2093] | 5600-000 | | 765.36 | 919,220.52 |
| 03/10/20 | 42401 | ERIC R. WATT | Final Distribution [Docket No.: 2093] | 5600-000 | | 586.13 | 918,634.39 |
| 03/11/20 | 42402 | DAVID & LEIGH WOHLFARTH | Final Distribution [Docket No.: 2093] | 5600-000 | | 471.00 | 918,163.39 |
| 03/11/20 | 42403 | IFTEKHAR HOSSAIN | Final Distribution [Docket No.: 2093] | 5600-000 | | 619.00 | 917,544.39 |
| 03/11/20 | 42404 | NORMAN DYCK | Final Distribution [Docket No.: 2093] | 5600-000 | | 981.00 | 916,563.39 |
| 03/11/20 | 42405 | MICHAEL P. GIBSON | Final Distribution [Docket No.: 2093] | 5600-000 | | 1,183.00 | 915,380.39 |
| 03/12/20 | 42406 | DIANA CLAYTON | Final Distribution [Docket No.: 2093] | 5600-000 | | 150.00 | 915,230.39 |
| 03/12/20 | 42407 | MICHELE BYERS | Final Distribution [Docket No.: 2093] | 5600-000 | | 425.00 | 914,805.39 |
| 03/12/20 | 42408 | PAULA RADOFF | Final Distribution [Docket No.: 2093] | 5600-000 | | 778.83 | 914,026.56 |
| 03/12/20 | 42409 | FRANK SOTO | Final Distribution [Docket No.: 2093] | 5600-000 | | 1,092.53 | 912,934.03 |
| 03/12/20 | 42410 | CARINA & ANDREW DIETRICH | Final Distribution [Docket No.: 2093] | 5600-000 | | 1,000.00 | 911,934.03 |
| 03/12/20 | 42411 | GEORGE D. METREY | Stopped Payment - Final Distribution [Docket No.: 2093]<br>Stopped on 06/12/20 | 5600-005 | | 547.58 | 911,386.45 |
| 03/12/20 | 42412 | CARMELITA TANGCO | Final Distribution [Docket No.: 2093] | 5600-000 | | 1,144.21 | 910,242.24 |
| 03/13/20 | 42413 | CHARLES A. PANZERA | Final Distribution [Docket No.: 2093] | 5600-000 | | 263.94 | 909,978.30 |
| 03/13/20 | 42414 | NATHAN PECK | Final Distribution [Docket No.: 2093] | 5600-000 | | 857.54 | 909,120.76 |
| 03/13/20 | 42415 | MARIA M. SUFFREDINI | Final Distribution [Docket No.: 2093] | 5600-000 | | 1,142.32 | 907,978.44 |
| 03/13/20 | 42416 | TOBIE D. ROSENBERG | Final Distribution [Docket No.: 2093] | 5600-000 | | 577.06 | 907,401.38 |
| 03/13/20 | 42417 | HEATHER MACHEN | Final Distribution [Docket No.: 2093] | 5600-000 | | 310.33 | 907,091.05 |
| 03/13/20 | 42418 | DENISE KILINSKI | Final Distribution [Docket No.: 2093] | 5600-000 | | 600.00 | 906,491.05 |
| 03/13/20 | 42419 | ALEXANDRA RILEY | Final Distribution [Docket No.: 2093] | 5600-000 | | 600.00 | 905,891.05 |
| 03/13/20 | 42420 | ABISAI CASTELLANOS | Final Distribution [Docket No.: 2093] | 5300-000 | | 547.83 | 905,343.22 |

Subtotals :  $0.00  $25,810.34

Exhibit 9

# Form 2

Page: 233

## Cash Receipts And Disbursements Record

**Case Number:** 04-12030
**Case Name:** BREUNERS HOME FURNISHINGS CORP.

**Taxpayer ID #:** **-***6647
**Period Ending:** 11/13/20

**Trustee:** Alfred T. Giuliano, Trustee (DE) (500670)
**Bank Name:** Mechanics Bank
**Account:** ******7666 - Checking Account
**Blanket Bond:** $5,000,000.00  (per case limit)
**Separate Bond:** N/A

| 1 Trans. Date | 2 {Ref #} / Check # | 3 Paid To / Received From | 4 Description of Transaction | T-Code | 5 Receipts $ | 6 Disbursements $ | 7 Checking Account Balance |
|---|---|---|---|---|---|---|---|
| 03/16/20 | 42421 | NICHOLAS & CINDY LEEPER | Final Distribution [Docket No.: 2093] | 5600-000 | | 1,512.58 | 903,830.64 |
| 03/17/20 | 42422 | TIMOTHY JACKSON | Final Distribution [Docket No.: 2093] | 5300-000 | | 3,285.15 | 900,545.49 |
| 03/17/20 | 42423 | JOSEPH PALMA | Final Distribution [Docket No.: 2093] | 5300-000 | | 1,263.52 | 899,281.97 |
| 03/17/20 | 42424 | DONNA HARKE | Final Distribution [Docket No.: 2093] | 5600-000 | | 450.00 | 898,831.97 |
| 03/17/20 | 42425 | LORI NICHOLS | Final Distribution [Docket No.: 2093] | 5600-000 | | 571.00 | 898,260.97 |
| 03/17/20 | 42426 | ROBERT & CARYL LEE | Final Distribution [Docket No.: 2093] | 5600-000 | | 188.55 | 898,072.42 |
| 03/17/20 | 42427 | JAMES & SUSAN HERRINGTON | Final Distribution [Docket No.: 2093] | 5600-000 | | 748.47 | 897,323.95 |
| 03/17/20 | 42428 | TRAVIS PEACE | Final Distribution [Docket No.: 2093] | 5300-000 | | 1,095.67 | 896,228.28 |
| 03/17/20 | 42429 | GEORGE ROBERT RIBET | Final Distribution [Docket No.: 2093] | 5600-000 | | 593.00 | 895,635.28 |
| 03/17/20 | 42430 | SUSAN ALEXANDER | Final Distribution [Docket No.: 2093] | 5600-000 | | 1,354.63 | 894,280.65 |
| 03/17/20 | 42431 | REGINALD MANOOS | Final Distribution [Docket No.: 2093] | 5600-000 | | 2,000.00 | 892,280.65 |
| 03/18/20 | 42432 | DEBRA STEVENS | Final Distribution [Docket No.: 2093] | 5600-000 | | 1,255.81 | 891,024.84 |
| 03/18/20 | 42433 | VINCENT CHUKWUNETA | Final Distribution [Docket No.: 2093] | 5600-000 | | 452.01 | 890,572.83 |
| 03/18/20 | 42434 | THOMAS & CAROLINE SULLIVAN | Final Distribution [Docket No.: 2093] | 7100-000 | | 139.18 | 890,433.65 |
| 03/18/20 | 42435 | THOMAS & CAROLINE SULLIVAN | Final Distribution [Docket No.: 2093] | 5600-000 | | 2,225.00 | 888,208.65 |
| 03/18/20 | 42436 | JOE KATUSHA | Final Distribution [Docket No.: 2093] | 5600-000 | | 684.21 | 887,524.44 |
| 03/18/20 | 42437 | NICHOLAS L. VALESE | Final Distribution [Docket No.: 2093] | 5600-000 | | 200.00 | 887,324.44 |
| 03/18/20 | 42438 | KELLY VENSEL | Final Distribution [Docket No.: 2093] | 5600-000 | | 306.94 | 887,017.50 |
| 03/18/20 | 42439 | KATHRYN W. MIRAGLIA | Final Distribution [Docket No.: 2098] | 5600-000 | | 600.00 | 886,417.50 |
| 03/18/20 | 42440 | CATHERINE S. KELLY | Final Distribution [Docket No.: 2093] | 5600-000 | | 1,899.29 | 884,518.21 |
| 03/18/20 | 42441 | JOSEPH F. LOPRESTI | Final Distribution [Docket No.: 2093] | 5600-000 | | 645.00 | 883,873.21 |
| 03/18/20 | 42442 | MARIVEL TORRES | Final Distribution [Docket No.: 2093] | 5600-000 | | 600.00 | 883,273.21 |
| 03/18/20 | 42443 | ACACIA L. NELSON VOYNAR | Final Distribution [Docket No.: 2093] | 5300-000 | | 494.15 | 882,779.06 |
| 03/18/20 | 42444 | FAYE MONTAL | Final Distribution [Docket No.: 2093] | 5600-000 | | 560.00 | 882,219.06 |
| 03/18/20 | 42445 | JEAN B. ORI | Final Distribution [Docket No.: 2093] | 5600-000 | | 33.92 | 882,185.14 |
| 03/18/20 | 42446 | SUNIL AGRAWAL | Final Distribution [Docket No.: 2093] | 5600-000 | | 674.28 | 881,510.86 |
| 03/19/20 | 42286 | AD PLEX - RHODES | Stopped Payment - Final Distribution Stopped: check issued on 02/18/20 | 7100-005 | | -12,680.36 | 894,191.22 |
| 03/19/20 | 42447 | SUZANNE BICHLER | Final Distribution [Docket No.: 2093] | 5600-000 | | 716.00 | 893,475.22 |
| 03/19/20 | 42448 | PROTECTIVE LINING CORPORATION | Stopped Payment - Final Distribution [Docket No.: 2093] Stopped on 06/30/20 | 7100-005 | | 128.61 | 893,346.61 |
| 03/19/20 | 42449 | KENNETH & MONICA GRAHAM | Final Distribution [Docket No.: 2093] | 5600-000 | | 377.00 | 892,969.61 |
| 03/19/20 | 42450 | ALAMEDA COUNTY TAX COLLECTOR | Stopped Payment - Final Distribution [Docket No.: 2093] Stopped on 06/30/20 | 5800-005 | | 811.11 | 892,158.50 |
| 03/19/20 | 42451 | DIANE BORDEN | Final Distribution [Docket No.: 2093] | 5600-000 | | 828.44 | 891,330.06 |

Subtotals :  $0.00  $14,013.16

{} Asset reference(s)                                        Printed: 11/13/2020 05:11 PM   V.20.24

Exhibit 9

# Form 2

Page: 234

## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case Number:** | 04-12030 |
| **Case Name:** | BREUNERS HOME FURNISHINGS CORP. |
| | |
| **Taxpayer ID #:** | **-***6647 |
| **Period Ending:** | 11/13/20 |

| | |
|---|---|
| **Trustee:** | Alfred T. Giuliano, Trustee (DE) (500670) |
| **Bank Name:** | Mechanics Bank |
| **Account:** | ******7666 - Checking Account |
| **Blanket Bond:** | $5,000,000.00  (per case limit) |
| **Separate Bond:** | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | 5<br><br>T-Code | 6<br>Receipts<br>$ | 7<br>Disbursements<br>$ | Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 03/19/20 | 42452 | JASON B. HOPP | Final Distribution [Docket No.: 2093] | 5600-000 | | 1,251.60 | 890,078.46 |
| 03/19/20 | 42453 | JENNIFER CAMPBELL | Final Distribution [Docket No.: 2093] | 5600-000 | | 1,000.00 | 889,078.46 |
| 03/19/20 | 42454 | AD PLEX - RHODES | Final Distribution [Docket No.: 2093] | 7100-000 | | 12,680.36 | 876,398.10 |
| 03/20/20 | 42455 | GAIL E. NEAL | Final Distribution [Docket No.: 2093] | 5600-000 | | 415.00 | 875,983.10 |
| 03/20/20 | 42456 | CESAR TURBI | Final Distribution [Docket No.: 2093] | 5600-000 | | 1,085.78 | 874,897.32 |
| 03/20/20 | 42457 | CAROLYN & SCOTT BROMSTEAD | Final Distribution [Docket No.: 2093] | 5600-000 | | 636.87 | 874,260.45 |
| 03/20/20 | 42458 | JEAN BAILEY | Final Distribution [Docket No.: 2093] | 5600-000 | | 2,100.00 | 872,160.45 |
| 03/20/20 | 42459 | ADAM L. CHOW | Final Distribution [Docket No.: 2093] | 5600-000 | | 325.79 | 871,834.66 |
| 03/20/20 | 42460 | KAREN SCHUENZEL | Final Distribution [Docket No.: 2093] | 5600-000 | | 135.00 | 871,699.66 |
| 03/20/20 | 42461 | DAWN DEUTER | Final Distribution [Docket No.: 2093] | 5600-000 | | 1,000.00 | 870,699.66 |
| 03/25/20 | 42462 | MAUREEN STIDGER EVANS | Final Distribution [Docket No.: 2093] | 5600-000 | | 431.94 | 870,267.72 |
| 03/25/20 | 42463 | LLOYD M. GLAZER | Final Distribution [Docket No.: 2093] | 5600-000 | | 1,850.00 | 868,417.72 |
| 03/25/20 | 42464 | NORMA LITCHFIELD CARBIN | Final Distribution [Docket No.: 2093] | 5600-000 | | 245.76 | 868,171.96 |
| 03/25/20 | 42465 | ELISE A. TESSITORE | Final Distribution [Docket No.: 2093] | 5600-000 | | 263.94 | 867,908.02 |
| 03/25/20 | 42466 | Nextel Communications of the<br>Mid-Atlantic Inc | Final Distribution [Docket No.: 2093] | 7100-000 | | 64.01 | 867,844.01 |
| 03/25/20 | 42467 | LINDA MEDINA | Final Distribution [Docket No.: 2093] | 5300-000 | | 400.82 | 867,443.19 |
| 03/25/20 | 42468 | YOLANDA KELLIEHON | Final Distribution [Docket No.: 2093] | 5600-000 | | 396.28 | 867,046.91 |
| 03/25/20 | 42469 | FERN J. COHEN | Final Distribution [Docket No.: 2093] | 5600-000 | | 744.00 | 866,302.91 |
| 03/25/20 | 42470 | YVONNE D'ALBIS | Final Distribution [Docket No.: 2093] | 5600-000 | | 426.00 | 865,876.91 |
| 03/25/20 | 42471 | DANIEL SOMMERVILLE | Final Distribution [Docket No.: 2093] | 5600-000 | | 161.00 | 865,715.91 |
| 03/25/20 | 42472 | ANNE M. ROYCE | Final Distribution [Docket No.: 2093] | 5600-000 | | 443.12 | 865,272.79 |
| 03/25/20 | 42473 | AARON & CHARLENE WELSH | Final Distribution [Docket No.: 2093] | 5600-000 | | 1,200.00 | 864,072.79 |
| 03/25/20 | 42474 | ANA MARIA AHLAWAT | Final Distribution [Docket No.: 2093] | 5600-000 | | 300.00 | 863,772.79 |
| 03/26/20 | 42475 | JOSEPH F. HERRERA | Final Distribution [Docket No.: 2093] | 7100-000 | | 228.59 | 863,544.20 |
| 03/26/20 | 42476 | SUSAN ANTOLIK | Final Distribution [Docket No.: 2093] | 5600-000 | | 734.55 | 862,809.65 |
| 03/26/20 | 42477 | PAUL LAMBERT | Final Distribution [Docket No.: 2093] | 5600-000 | | 1,500.00 | 861,309.65 |
| 03/26/20 | 42478 | JEFF J. DEW | Final Distribution [Docket No.: 2093] | 7100-000 | | 23.97 | 861,285.68 |
| 03/26/20 | 42479 | EULALEE BRIVETT | Final Distribution [Docket No.: 2093] | 5600-000 | | 368.51 | 860,917.17 |
| 03/26/20 | 42480 | ROBIN M. FIELDS | Final Distribution [Docket No.: 2093] | 5600-000 | | 147.51 | 860,769.66 |
| 03/31/20 | 42481 | ROBERT S. CONOVER | Final Distribution [Docket No.: 2093] | 5600-000 | | 1,133.79 | 859,635.87 |
| 03/31/20 | 42482 | PATRICK BURRELL | Final Distribution [Docket No.: 2093] | 5300-000 | | 631.76 | 859,004.11 |
| 03/31/20 | 42483 | CHRISTOPHER LAFRAGOLA | Final Distribution [Docket No.: 2093] | 7100-000 | | 18.34 | 858,985.77 |
| 03/31/20 | 42484 | CHRISTOPHER LAFRAGOLA | Final Distribution [Docket No.: 2093] | 5600-000 | | 2,225.00 | 856,760.77 |
| 03/31/20 | 42485 | DAN BOVE | Final Distribution [Docket No.: 2093] | 5600-000 | | 1,000.00 | 855,760.77 |
| 03/31/20 | 42486 | ESTHER POLK | Final Distribution [Docket No.: 2093] | 5600-000 | | 450.42 | 855,310.35 |
| 03/31/20 | 42487 | DONALD J. WARD | Final Distribution [Docket No.: 2093] | 5600-000 | | 336.64 | 854,973.71 |

Subtotals :          $0.00     $36,356.35

Exhibit 9

# Form 2

Page: 235

## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case Number:** 04-12030 | |
| **Case Name:** BREUNERS HOME FURNISHINGS CORP. | |
| | |
| **Taxpayer ID #:** **-***6647 | |
| **Period Ending:** 11/13/20 | |

| | |
|---|---|
| **Trustee:** Alfred T. Giuliano, Trustee (DE) (500670) | |
| **Bank Name:** Mechanics Bank | |
| **Account:** ******7666 - Checking Account | |
| **Blanket Bond:** $5,000,000.00 (per case limit) | |
| **Separate Bond:** N/A | |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 04/02/20 | 42488 | AMANDA GONNELLA | Final Distribution [Docket No.: 2093] | 5600-000 | | 590.00 | 854,383.71 |
| 04/02/20 | 42489 | LILLIAN MARY SOWALSKI | Final Distribution [Docket No.: 2093] | 5300-000 | | 465.81 | 853,917.90 |
| 04/03/20 | 42490 | SUPPLY CHAIN SERVICES | Stopped Payment - Final Distribution [Docket No.: 2093] Stopped on 07/14/20 | 7100-005 | | 692.09 | 853,225.81 |
| 04/07/20 | 42491 | TRACY LITHGOW | Final Distribution [Docket No.: 2093] | 5600-000 | | 441.45 | 852,784.36 |
| 04/07/20 | 42492 | STANLEY J. KOSSUP | Final Distribution [Docket No.: 2093] | 5600-000 | | 500.00 | 852,284.36 |
| 04/07/20 | 42493 | ROUHY YAZDANI | Final Distribution [Docket No.: 2093] | 5600-000 | | 110.00 | 852,174.36 |
| 04/08/20 | 42494 | RAYMOND J. SHINGELO | Final Distribution [Docket No.: 2093] | 5600-000 | | 300.00 | 851,874.36 |
| 04/09/20 | 42495 | ERIC S. KLINE | Final Distribution [Docket No.: 2093] | 5300-000 | | 600.50 | 851,273.86 |
| 04/10/20 | 42496 | DAVID SMITH | Final Distribution [Docket No.: 2093] | 5600-000 | | 2,225.00 | 849,048.86 |
| 04/10/20 | 42497 | DAVID SMITH | Final Distribution [Docket No.: 2093] | 7100-000 | | 13.43 | 849,035.43 |
| 04/14/20 | 42498 | WILLIAM P. FEENEY | Final Distribution {Docket No.: 2093] | 5600-000 | | 1,384.84 | 847,650.59 |
| 04/17/20 | 42499 | Kathleen R. Jackson | Final Distribution [Docket No.: 2093] | 5300-000 | | 3,563.24 | 844,087.35 |
| 04/17/20 | 42500 | Kathleen R. Jackson | Final Distribution [Docket No.: 2093] | 7100-000 | | 181.16 | 843,906.19 |
| 04/20/20 | 42501 | ELITE LEATHER COMPANY | Final Distribution [Docket No.: 2093] | 7100-000 | | 8,496.36 | 835,409.83 |
| 04/23/20 | 42502 | VERIZON | Final Distribution [Docket No.: 2093] | 7100-000 | | 531.53 | 834,878.30 |
| 04/24/20 | 42503 | FRANK MATTES | Final Distribution [Docket No.: 2093 | 5600-000 | | 822.00 | 834,056.30 |
| 05/05/20 | 42504 | JBC Realty, a California Corporation | Dividend paid 100.00% on $2,450.66, Other Prior Chapter Administrative Expenses [Docket No.: 2093] | 6990-000 | | 2,450.66 | 831,605.64 |
| 05/05/20 | 42505 | JBC Realty, a California Corporation | Dividend paid 100.00% on $4,183.05, Other Prior Chapter Administrative Expenses [Docket No.: 2093] | 6990-000 | | 4,183.05 | 827,422.59 |
| 05/05/20 | 42506 | JBC Realty, a California Corporation | Final Distribution [Docket No.: 2093] | 7100-000 | | 21,085.56 | 806,337.03 |
| 05/05/20 | 42507 | JBC Realty, a California Corporation | Final Distribution [Docket No.: 2093] | 7100-000 | | 37,234.60 | 769,102.43 |
| 05/05/20 | 42508 | JBC Realty, a California Corporation | Dividend paid 100.00% on $56,947.40, Admin. Rent (post-petition storage fees, leases, etc.) (Chapter 11) [Docket No.: 2093] | 6920-000 | | 56,947.40 | 712,155.03 |
| 05/05/20 | 42509 | JBC Realty, a California Corporation | Final Distribution [Docket No.: 2093] | 7100-000 | | 64,392.57 | 647,762.46 |
| 05/14/20 | 42510 | EDWARD TUNG | Stopped Payment - Final Distribution [Docket No.: 2093] Stopped on 06/17/20 | 5600-005 | | 2,225.00 | 645,537.46 |
| 05/14/20 | 42511 | JOSEPH LOMBARDI | Final Distribution[Docket No.: 2093] | 7100-000 | | 107.81 | 645,429.65 |
| 05/20/20 | 42512 | FRANCESCA PAONE BLIEM | Final Distribution [Docket No.: 2093] | 5600-000 | | 538.75 | 644,890.90 |
| 06/09/20 | 42259 | CONTRA COSTA NEWSPAPERS | Voided - Final Distribution [Docket No.: 2093] Voided: check issued on 02/05/20 | 7100-004 | | -2,223.06 | 647,113.96 |
| 06/11/20 | 42261 | CONTROL BUILDING SERVICES, | Stopped - Final Distribution [Docket No.: 2093] | 7100-005 | | -88.43 | 647,202.39 |

| | | | | Subtotals : | $0.00 | $207,771.32 | |

{} Asset reference(s)

Printed: 11/13/2020 05:11 PM    V.20.24

Exhibit 9

# Form 2

Page: 236

## Cash Receipts And Disbursements Record

**Case Number:** 04-12030
**Case Name:** BREUNERS HOME FURNISHINGS CORP.

**Taxpayer ID #:** **-***6647
**Period Ending:** 11/13/20

**Trustee:** Alfred T. Giuliano, Trustee (DE) (500670)
**Bank Name:** Mechanics Bank
**Account:** ******7666 - Checking Account
**Blanket Bond:** $5,000,000.00  (per case limit)
**Separate Bond:** N/A

| 1 Trans. Date | 2 {Ref #} / Check # | 3 Paid To / Received From | 4 Description of Transaction | 5 T-Code | 6 Receipts $ | 7 Disbursements $ | Checking Account Balance |
|---|---|---|---|---|---|---|---|
| | | INC. | Stopped: check issued on 02/05/20 | | | | |
| 06/11/20 | 42262 | CONTROL BUILDING SERVICES, INC. | Stopped - Final Distribution [Docket No.: 2093] Stopped: check issued on 02/05/20 | 7100-005 | | -1,230.43 | 648,432.82 |
| 06/11/20 | 42303 | JIMMEY LEE HILBERT | Stopped - Final Distribution [Docket No.: 2093] Stopped: check issued on 02/20/20 | 5600-005 | | -950.00 | 649,382.82 |
| 06/11/20 | 42305 | LISA KOHUT | Stopped - Final Distribution [Docket No.: 2093] Stopped: check issued on 02/21/20 | 5600-005 | | -250.00 | 649,632.82 |
| 06/11/20 | 42308 | BURTON & MARIE BOERSMA | Stopped - Final Distribution [Docket No.: 2093] Stopped: check issued on 02/21/20 | 7100-005 | | -5.99 | 649,638.81 |
| 06/11/20 | 42322 | THE ROBERT ALLEN GROUP | Stopped - Final Distribution [Docket No.: 2093] Stopped: check issued on 02/26/20 | 7100-005 | | -55.35 | 649,694.16 |
| 06/11/20 | 42326 | TOSHIBA AMERICA INFO SYSTEMS | Stopped - Final Distribution [Docket No.: 2093] Stopped: check issued on 02/26/20 | 7100-005 | | -33.63 | 649,727.79 |
| 06/11/20 | 42343 | ROSEMARIE PACELLA | Stopped - Final Distribution [Docket No.: 2093] Stopped: check issued on 02/28/20 | 7100-005 | | -33.14 | 649,760.93 |
| 06/11/20 | 42361 | MANUEL LINARES | Stopped - Final Distribution [Docket No.: 2093] Stopped: check issued on 03/03/20 | 5600-005 | | -1,907.73 | 651,668.66 |
| 06/11/20 | 42386 | KEVIN BRESNAHAN | Stopped - Final Distribution [Docket No.: 2093] Stopped: check issued on 03/06/20 | 5600-005 | | -991.63 | 652,660.29 |
| 06/11/20 | 42390 | CALVIN PHAN | Stopped - Final Distribution [Docket No.: 2093] Stopped: check issued on 03/09/20 | 5600-005 | | -1,096.73 | 653,757.02 |
| 06/12/20 | 42411 | GEORGE D. METREY | Stopped Payment - Final Distribution [Docket No.: 2093] Stopped: check issued on 03/12/20 | 5600-005 | | -547.58 | 654,304.60 |
| 06/12/20 | 42513 | GEORGE D. METREY | Final Distribution [Docket No.: 2093] | 5600-000 | | 547.58 | 653,757.02 |
| 06/17/20 | 42510 | EDWARD TUNG | Stopped Payment - Final Distribution [Docket No.: 2093] Stopped: check issued on 05/14/20 | 5600-005 | | -2,225.00 | 655,982.02 |
| 06/17/20 | 42514 | EDWARD TUNG | Final Distribution [Docket No.: 2093] | 5600-000 | | 2,225.00 | 653,757.02 |
| 06/23/20 | 42515 | MANUEL LINARES | Final Distribution [Docket No.: 2093] | 5600-000 | | 1,907.73 | 651,849.29 |
| 06/30/20 | 42448 | PROTECTIVE LINING CORPORATION | Stopped Payment - Final Distribution [Docket No.: 2093] Stopped: check issued on 03/19/20 | 7100-005 | | -128.61 | 651,977.90 |
| 06/30/20 | 42450 | ALAMEDA COUNTY TAX COLLECTOR | Stopped Payment - Final Distribution [Docket No.: 2093] Stopped: check issued on 03/19/20 | 5800-005 | | -811.11 | 652,789.01 |
| 07/09/20 | 42516 | JAYNE BOYLE-ALTAFFER | Final Distribution [Docket No.: 2093] | 7100-000 | | 80.48 | 652,708.53 |
| 07/14/20 | 42490 | SUPPLY CHAIN SERVICES | Stopped Payment - Final Distribution [Docket No.: 2093] | 7100-005 | | -692.09 | 653,400.62 |

Subtotals :  $0.00  $-6,198.23

Exhibit 9

# Form 2

## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case Number:** | 04-12030 |
| **Case Name:** | BREUNERS HOME FURNISHINGS CORP. |
| **Taxpayer ID #:** | **-***6647 |
| **Period Ending:** | 11/13/20 |

| | |
|---|---|
| **Trustee:** | Alfred T. Giuliano, Trustee (DE) (500670) |
| **Bank Name:** | Mechanics Bank |
| **Account:** | ******7666 - Checking Account |
| **Blanket Bond:** | $5,000,000.00  (per case limit) |
| **Separate Bond:** | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|---|
| | | | Stopped: check issued on 04/03/20 | | | | | |
| 09/18/20 | 42517 | JERRY RUOCCO | Final Distribution [Docket No.: 2093] | | 5300-000 | | 1,643.50 | 651,757.12 |
| 09/24/20 | 42518 | ELIZABETH SENNETT | Final Distribution [Docket No.: 2093] | | 5600-000 | | 968.20 | 650,788.92 |
| 10/01/20 | 42519 | Ravi Ganesan & Karuna Jay | Final Distribution [Docket No.: 2093] | | 5600-000 | | 2,225.00 | 648,563.92 |
| 10/01/20 | 42520 | Ravi Ganesan & Karuna Jay | Final Distribution [Docket No.: 2093] | | 7100-000 | | 12.43 | 648,551.49 |
| 10/19/20 | 42521 | United States Bankruptcy Court | Turnover of Unclaimed Funds [Docket No.: 2245] | | | | 648,551.49 | 0.00 |
| | | | Denise Bernard | 6.01 | 7100-001 | | | 0.00 |
| | | | Eileen Stein-Aronson | 26.21 | 7100-001 | | | 0.00 |
| | | | Thomasville Furniture Industries | 30.28 | 7100-001 | | | 0.00 |
| | | | Beatrice Wells | 2,225.00 | 5600-001 | | | 0.00 |
| | | | Beatrice Wells | 28.29 | 7100-001 | | | 0.00 |
| | | | Katherine L. McDonald | 9.81 | 7100-001 | | | 0.00 |
| | | | Arnab Debnath | 560.00 | 7100-001 | | | 0.00 |
| | | | C. B. Eagan | 3,563.24 | 5300-001 | | | 0.00 |
| | | | C. B. Eagan | 28.12 | 7100-001 | | | 0.00 |
| | | | Lynda Marzec | 8.23 | 7100-001 | | | 0.00 |
| | | | Jean Lange | 601.00 | 5600-001 | | | 0.00 |
| | | | Chris & Alex Stump | 918.28 | 5600-001 | | | 0.00 |
| | | | Paul Lehmann | 500.00 | 5600-001 | | | 0.00 |
| | | | Yuly & Montazh Lum | 2,225.00 | 5600-001 | | | 0.00 |
| | | | Yuly & Montazh Lum | 61.23 | 7100-001 | | | 0.00 |
| | | | Tom Buffalow | 1,133.13 | 5600-001 | | | 0.00 |
| | | | Stephen Sulecki | 1,172.40 | 5600-001 | | | 0.00 |
| | | | Patrick A. McDonald | 9.67 | 7100-001 | | | 0.00 |
| | | | Susanne Stewart | 33.45 | 7100-001 | | | 0.00 |
| | | | Nadine Vogel | 635.83 | 5600-001 | | | 0.00 |
| | | | Mary E. O'Neill | 400.00 | 5600-001 | | | 0.00 |
| | | | Michael Hampton | 1,120.67 | 5600-001 | | | 0.00 |
| | | | Cosimo Foti | 12.55 | 7100-001 | | | 0.00 |
| | | | Sady Tabeek | 14.38 | 7100-001 | | | 0.00 |
| | | | KFOG - Susquehanna Radio | 855.88 | 7100-001 | | | 0.00 |
| | | | Joanne Dubosque | 386.00 | 5600-001 | | | 0.00 |
| | | | Tom King | 300.00 | 5600-001 | | | 0.00 |
| | | | Worldwide Window | 30.08 | 7100-001 | | | 0.00 |

| | | | | Subtotals : | $0.00 | $653,400.62 | |

Exhibit 9

## Form 2

### Cash Receipts And Disbursements Record

Page: 238

| Case Number: | 04-12030 | Trustee: | Alfred T. Giuliano, Trustee (DE) (500670) |
| Case Name: | BREUNERS HOME FURNISHINGS CORP. | Bank Name: | Mechanics Bank |
| | | Account: | ******7666 - Checking Account |
| Taxpayer ID #: | **-***6647 | Blanket Bond: | $5,000,000.00  (per case limit) |
| Period Ending: | 11/13/20 | Separate Bond: | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|---|
| | | | Treatment | | | | | |
| | | | Jean C. Walker | 2,225.00 | 5600-001 | | | 0.00 |
| | | | Jean C. Walker | 5.31 | 7100-001 | | | 0.00 |
| | | | Marlin Leasing<br>Corporation | 67.94 | 7100-001 | | | 0.00 |
| | | | WMGM-TV | 56.33 | 7100-001 | | | 0.00 |
| | | | Burton & Marie Boersma | 5.99 | 7100-001 | | | 0.00 |
| | | | William Lindberg | 500.00 | 5600-001 | | | 0.00 |
| | | | Maureen A. Jack | 14.98 | 5600-001 | | | 0.00 |
| | | | Virginia Probst | 2,225.00 | 5600-001 | | | 0.00 |
| | | | Virginia Probst | 11.91 | 7100-001 | | | 0.00 |
| | | | Mike & Michelle Hoffman | 8.17 | 7100-001 | | | 0.00 |
| | | | Monica Damiano | 781.00 | 5600-001 | | | 0.00 |
| | | | Jennifer Peters | 8.07 | 7100-001 | | | 0.00 |
| | | | David M. Lamanna, Sr. | 346.95 | 5600-001 | | | 0.00 |
| | | | David J. Woods | 1,470.48 | 5600-001 | | | 0.00 |
| | | | Lucy Vitale | 7.24 | 7100-001 | | | 0.00 |
| | | | Denise Cleary & Anthony<br>Re | 50.05 | 7100-001 | | | 0.00 |
| | | | James Decuzzi | 1,900.00 | 5600-001 | | | 0.00 |
| | | | Mary C. Romero | 841.11 | 5600-001 | | | 0.00 |
| | | | Willie M. White | 331.51 | 5600-001 | | | 0.00 |
| | | | Caroline Zall | 565.68 | 5600-001 | | | 0.00 |
| | | | Elaine Massey | 11.83 | 7100-001 | | | 0.00 |
| | | | Christine Surba | 589.22 | 5600-001 | | | 0.00 |
| | | | Control Building Services | 1,230.43 | 7100-001 | | | 0.00 |
| | | | Protective Lining<br>Corporation | 128.61 | 7100-001 | | | 0.00 |
| | | | John Howard | 1,701.61 | 5600-001 | | | 0.00 |
| | | | Dawn Staples | 226.22 | 5600-001 | | | 0.00 |
| | | | Scott & Tamie Grimes | 2,225.00 | 5600-001 | | | 0.00 |
| | | | Brennan-Penrod<br>Contractors | 126.42 | 7100-001 | | | 0.00 |
| | | | Patricia DiMarco | 500.00 | 5600-001 | | | 0.00 |
| | | | Frank Ward | 900.00 | 5600-001 | | | 0.00 |
| | | | Jack & Phyllis Badash | 700.00 | 5600-001 | | | 0.00 |
| | | | Richard Weiss | 112.79 | 5600-001 | | | 0.00 |

Subtotals :          $0.00          $0.00

{} Asset reference(s)

Printed: 11/13/2020 05:11 PM    V.20.24

Exhibit 9

# Form 2

## Cash Receipts And Disbursements Record

Page: 239

| | | |
|---|---|---|
| **Case Number:** | 04-12030 | |
| **Case Name:** | BREUNERS HOME FURNISHINGS CORP. | |
| **Taxpayer ID #:** | **-***6647 | |
| **Period Ending:** | 11/13/20 | |

| | |
|---|---|
| **Trustee:** | Alfred T. Giuliano, Trustee (DE) (500670) |
| **Bank Name:** | Mechanics Bank |
| **Account:** | ******7666 - Checking Account |
| **Blanket Bond:** | $5,000,000.00  (per case limit) |
| **Separate Bond:** | N/A |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Trans. Date | {Ref #} / Check # | Paid To / Received From | Description of Transaction | T-Code | Receipts $ | Disbursements $ | Checking Account Balance |
| | | | William Briggs | 1,501.67 | 5600-001 | | | 0.00 |
| | | | Paula Dolan | 11.16 | 7100-001 | | | 0.00 |
| | | | Heather A. Warner | 1,000.00 | 5600-001 | | | 0.00 |
| | | | Control Environmental Service | 360.29 | 7100-001 | | | 0.00 |
| | | | Victoria E. Green | 153.00 | 5600-001 | | | 0.00 |
| | | | Rainbow Advertising Sales Corporation | 4,276.55 | 7100-001 | | | 0.00 |
| | | | Thyssenkrupp Elevator Company | 8.47 | 7100-001 | | | 0.00 |
| | | | Thyssenkrupp Elevator Company | 13.40 | 7100-001 | | | 0.00 |
| | | | Thyssenkrupp Elevator Company | 48.38 | 7100-001 | | | 0.00 |
| | | | Nanette Stephenson | 765.00 | 5600-001 | | | 0.00 |
| | | | Comelius E. Shannahan | 1,663.00 | 5600-001 | | | 0.00 |
| | | | Sarah Kusnick | 960.28 | 5600-001 | | | 0.00 |
| | | | Allen Palmer | 85.86 | 5600-001 | | | 0.00 |
| | | | Carlo & Vivian Giuliano | 14.53 | 7100-001 | | | 0.00 |
| | | | Melissa A. Brenner | 17.86 | 7100-001 | | | 0.00 |
| | | | Jean McCormick | 23.28 | 7100-001 | | | 0.00 |
| | | | Michelle Jackson | 12.88 | 7100-001 | | | 0.00 |
| | | | Robert & Joani Snyder | 1,275.75 | 5600-001 | | | 0.00 |
| | | | Jane F. McLaughlin | 16.24 | 7100-001 | | | 0.00 |
| | | | Jagdip Singh Ahluwalia | 2,225.00 | 5600-001 | | | 0.00 |
| | | | Pieri Creations, Inc. | 185.50 | 7100-001 | | | 0.00 |
| | | | News 12 Networks | 1,180.71 | 7100-001 | | | 0.00 |
| | | | Fang Zheng | 2,225.00 | 5600-001 | | | 0.00 |
| | | | Patty Nelson | 28.01 | 7100-001 | | | 0.00 |
| | | | Maureen & Carl Markovitz | 130.00 | 5600-001 | | | 0.00 |
| | | | Ravindra Gade | 61.93 | 7100-001 | | | 0.00 |
| | | | Charlotte K. Ladow | 14.41 | 7100-001 | | | 0.00 |
| | | | Patricia Afonso | 450.00 | 5600-001 | | | 0.00 |
| | | | Michael A. Libero | 1,181.00 | 5600-001 | | | 0.00 |
| | | | Park Lane Furniture | 680.31 | 7100-001 | | | 0.00 |
| | | | Ellen Bulzone | 800.00 | 5600-001 | | | 0.00 |

Subtotals :                    $0.00              $0.00

Exhibit 9

## Form 2

Page: 240

### Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case Number:** | 04-12030 | |
| **Case Name:** | BREUNERS HOME FURNISHINGS CORP. | |
| | | |
| **Taxpayer ID #:** | **-***6647 | |
| **Period Ending:** | 11/13/20 | |

| | |
|---|---|
| **Trustee:** | Alfred T. Giuliano, Trustee (DE) (500670) |
| **Bank Name:** | Mechanics Bank |
| **Account:** | ******7666 - Checking Account |
| **Blanket Bond:** | $5,000,000.00  (per case limit) |
| **Separate Bond:** | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|---|
| | | | Karen Wojcik | 15.47 | 7100-001 | | | 0.00 |
| | | | Don Porawski | 14.65 | 7100-001 | | | 0.00 |
| | | | Daniel & Judy D'India | 1,424.32 | 5600-001 | | | 0.00 |
| | | | Admiral Staffing Services | 138.83 | 7100-001 | | | 0.00 |
| | | | Marco Andrade | 1,602.94 | 5600-001 | | | 0.00 |
| | | | Alina Bernal | 378.00 | 5600-001 | | | 0.00 |
| | | | Kelley G. O'Dell | 46.16 | 7100-001 | | | 0.00 |
| | | | Diana Carey | 1,700.00 | 5600-001 | | | 0.00 |
| | | | Robert E. Sayegh | 2,225.00 | 5600-001 | | | 0.00 |
| | | | Robert E. Sayegh | 216.10 | 7100-001 | | | 0.00 |
| | | | Scott Sanders | 33.23 | 7100-001 | | | 0.00 |
| | | | Susan Michel | 5.68 | 7100-001 | | | 0.00 |
| | | | Millisa Combatti | 1,967.19 | 5300-001 | | | 0.00 |
| | | | Lorraine Piccirillo | 47.35 | 7100-001 | | | 0.00 |
| | | | Alvaro Arnal | 686.16 | 5600-001 | | | 0.00 |
| | | | Catherine P. Joseph | 468.82 | 5300-001 | | | 0.00 |
| | | | Danna Kalter | 14.07 | 7100-001 | | | 0.00 |
| | | | Marilyn Goldsmith | 28.62 | 5600-001 | | | 0.00 |
| | | | Kelli John-Scott | 859.82 | 5600-001 | | | 0.00 |
| | | | Neta Duvdevany | 200.00 | 5600-001 | | | 0.00 |
| | | | Cheryl Daveiga | 25.96 | 7100-001 | | | 0.00 |
| | | | Ana Guerra | 11.22 | 7100-001 | | | 0.00 |
| | | | Joan Tucholski | 1,978.00 | 5600-001 | | | 0.00 |
| | | | Jacqueline A. Saunders | 18.49 | 7100-001 | | | 0.00 |
| | | | Eugene J.  Lessieu | 335.00 | 5600-001 | | | 0.00 |
| | | | San Jose Water Co. | 32.80 | 7100-001 | | | 0.00 |
| | | | Chandrasekha<br>Rathnakarem | 15.13 | 7100-001 | | | 0.00 |
| | | | Allied Security | 199.22 | 7100-001 | | | 0.00 |
| | | | Nancy Naughton | 47.34 | 7100-001 | | | 0.00 |
| | | | Mikyung Ryu | 11.88 | 7100-001 | | | 0.00 |
| | | | Cornelius M. Dunn | 41.37 | 7100-001 | | | 0.00 |
| | | | Don & Mary Lou<br>Peterson | 5.19 | 7100-001 | | | 0.00 |
| | | | David Lang | 49.29 | 7100-001 | | | 0.00 |
| | | | Michele Rollins | 655.40 | 5600-001 | | | 0.00 |
| | | | Suzanne Cutts | 5.52 | 7100-001 | | | 0.00 |

Subtotals :             $0.00             $0.00

{} Asset reference(s)

Exhibit 9

## Form 2
## Cash Receipts And Disbursements Record

Page: 241

| | | |
|---|---|---|
| **Case Number:** | 04-12030 | |
| **Case Name:** | BREUNERS HOME FURNISHINGS CORP. | |
| **Taxpayer ID #:** | **-***6647 | |
| **Period Ending:** | 11/13/20 | |

| | |
|---|---|
| **Trustee:** | Alfred T. Giuliano, Trustee (DE) (500670) |
| **Bank Name:** | Mechanics Bank |
| **Account:** | ******7666 - Checking Account |
| **Blanket Bond:** | $5,000,000.00  (per case limit) |
| **Separate Bond:** | N/A |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Trans. Date | {Ref #} / Check # | Paid To / Received From | Description of Transaction | T-Code | Receipts $ | Disbursements $ | Checking Account Balance |
| | | | Jeffrey A. Lampinski | 2,225.00 | 5600-001 | | | 0.00 |
| | | | Jeffrey A. Lampinski | 6.92 | 7100-001 | | | 0.00 |
| | | | Alfred Casimir | 15.80 | 7100-001 | | | 0.00 |
| | | | Eun Hye (Michelle) Yoo | 78.11 | 7100-001 | | | 0.00 |
| | | | Albert Lembo | 7.10 | 7100-001 | | | 0.00 |
| | | | Jeanne R. Willig | 553.00 | 5600-001 | | | 0.00 |
| | | | Carol J. Malavazos | 5.82 | 7100-001 | | | 0.00 |
| | | | Efrain G. Pineda | 25.84 | 7100-001 | | | 0.00 |
| | | | Sandeep Dayal | 8.03 | 7100-001 | | | 0.00 |
| | | | Jeena Barfield | 2,225.00 | 5600-001 | | | 0.00 |
| | | | Jeena Barfield | 44.43 | 7100-001 | | | 0.00 |
| | | | Gerald P. Fritzke | 421.85 | 5600-001 | | | 0.00 |
| | | | Stephanie Despres | 45.12 | 7100-001 | | | 0.00 |
| | | | Maria Leon | 55.29 | 7100-001 | | | 0.00 |
| | | | Kenneth D. Allen | 515.00 | 5600-001 | | | 0.00 |
| | | | Stroheim & Romann, Inc. | 13.90 | 7100-001 | | | 0.00 |
| | | | Lotus Shin | 7.66 | 7100-001 | | | 0.00 |
| | | | Joan H. Kelly | 14.30 | 7100-001 | | | 0.00 |
| | | | Calvin Phan | 1,096.73 | 5600-001 | | | 0.00 |
| | | | Anthony & Cindy Spadola | 6.27 | 7100-001 | | | 0.00 |
| | | | Kenneth Schustal | 8.56 | 7100-001 | | | 0.00 |
| | | | Frank Engelman | 32.11 | 7100-001 | | | 0.00 |
| | | | Todd Nickel | 50.46 | 7100-001 | | | 0.00 |
| | | | Carmen Alayo | 20.11 | 7100-001 | | | 0.00 |
| | | | Rosemarie Pacella | 33.14 | 7100-001 | | | 0.00 |
| | | | Rose Marie Drummy | 17.54 | 7100-001 | | | 0.00 |
| | | | Elsie M. Smith | 600.00 | 5600-001 | | | 0.00 |
| | | | Miguel Aquino | 58.90 | 7100-001 | | | 0.00 |
| | | | Raffaeia Galdi | 8.09 | 7100-001 | | | 0.00 |
| | | | Watkins Motor Lines, Inc. | 10.79 | 7100-001 | | | 0.00 |
| | | | Gyeong Jin Jeong | 2,225.00 | 5600-001 | | | 0.00 |
| | | | Beverly M. Sidway | 214.11 | 5600-001 | | | 0.00 |
| | | | Maria Pruitt | 24.32 | 7100-001 | | | 0.00 |
| | | | Elizabeth A. Cook | 6.62 | 7100-001 | | | 0.00 |
| | | | John F. Borman | 9.47 | 7100-001 | | | 0.00 |
| | | | Bonnie Borman | 9.47 | 7100-001 | | | 0.00 |

Subtotals :  $0.00  $0.00

Exhibit 9

## Form 2

Page: 242

### Cash Receipts And Disbursements Record

| Case Number: | 04-12030 | | Trustee: | Alfred T. Giuliano, Trustee (DE) (500670) |
|---|---|---|---|---|
| Case Name: | BREUNERS HOME FURNISHINGS CORP. | | Bank Name: | Mechanics Bank |
| | | | Account: | ******7666 - Checking Account |
| Taxpayer ID #: | **-***6647 | | Blanket Bond: | $5,000,000.00  (per case limit) |
| Period Ending: | 11/13/20 | | Separate Bond: | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|---|
| | | | Deli Emporium | 49.21 | 7100-001 | | | 0.00 |
| | | | Penelope A. Moore | 9.30 | 7100-001 | | | 0.00 |
| | | | Carmen M. Dorado | 31.92 | 7100-001 | | | 0.00 |
| | | | Barbara McLaughlin | 6.43 | 7100-001 | | | 0.00 |
| | | | Scott & Brenda black | 18.94 | 7100-001 | | | 0.00 |
| | | | Karen Drewal | 109.12 | 7100-001 | | | 0.00 |
| | | | Lisa DeCanalho | 7.03 | 7100-001 | | | 0.00 |
| | | | Jill & George<br>Panagiotakos | 22.91 | 7100-001 | | | 0.00 |
| | | | Merle Vind | 11.83 | 7100-001 | | | 0.00 |
| | | | Kathleen B. Valerio | 8.53 | 7100-001 | | | 0.00 |
| | | | Jonhn & Diane Seridge | 11.10 | 7100-001 | | | 0.00 |
| | | | Allan F. Horton | 16.57 | 7100-001 | | | 0.00 |
| | | | Kevin Bresnahan | 991.63 | 5600-001 | | | 0.00 |
| | | | Helen Urbano | 10.21 | 7100-001 | | | 0.00 |
| | | | Alan F. Olson, MD | 13.98 | 7100-001 | | | 0.00 |
| | | | Edward L. Marini | 400.00 | 5600-001 | | | 0.00 |
| | | | Jay Bodner | 6.44 | 7100-001 | | | 0.00 |
| | | | Rose Allegrino | 33.97 | 7100-001 | | | 0.00 |
| | | | Elizabeth DelMastro | 268.37 | 5600-001 | | | 0.00 |
| | | | Claudine (Trozak) Lawler | 7.96 | 7100-001 | | | 0.00 |
| | | | Valentin Acabeo | 11.21 | 7100-001 | | | 0.00 |
| | | | Parvesh Sharma | 12.98 | 7100-001 | | | 0.00 |
| | | | The Valspar Corporation | 21,226.51 | 7100-001 | | | 0.00 |
| | | | June Hart | 5.95 | 7100-001 | | | 0.00 |
| | | | Bruce White | 30.22 | 7100-001 | | | 0.00 |
| | | | Joan Kowalec | 515.00 | 5600-001 | | | 0.00 |
| | | | Jian-Ming Jian | 5.16 | 7100-001 | | | 0.00 |
| | | | Maria Rodriguez | 19.77 | 7100-001 | | | 0.00 |
| | | | Citibank (South Dakota)<br>N.A. | 19.13 | 7100-001 | | | 0.00 |
| | | | Citibank USA, N.A. | 5.99 | 7100-001 | | | 0.00 |
| | | | Irma Miramontes | 5.53 | 7100-001 | | | 0.00 |
| | | | Case Swenson | 28.29 | 7100-001 | | | 0.00 |
| | | | Ann J. Costigan | 8.03 | 7100-001 | | | 0.00 |
| | | | Evangeline P. Sanchez | 670.56 | 5600-001 | | | 0.00 |
| | | | Theresa R. James | 23.67 | 7100-001 | | | 0.00 |

Subtotals :                     $0.00              $0.00

Exhibit 9

# Form 2

## Cash Receipts And Disbursements Record

| Case Number: | 04-12030 |
|---|---|
| Case Name: | BREUNERS HOME FURNISHINGS CORP. |
| Taxpayer ID #: | **-***6647 |
| Period Ending: | 11/13/20 |

| Trustee: | Alfred T. Giuliano, Trustee (DE) (500670) |
|---|---|
| Bank Name: | Mechanics Bank |
| Account: | ******7666 - Checking Account |
| Blanket Bond: | $5,000,000.00  (per case limit) |
| Separate Bond: | N/A |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Trans. Date | {Ref #} / Check # | Paid To / Received From | Description of Transaction | T-Code | Receipts $ | Disbursements $ | Checking Account Balance |
| | | | Sean Cager | 1,615.24 | 5600-001 | | | 0.00 |
| | | | Syed (Firdous) Rizvi | 35.27 | 7100-001 | | | 0.00 |
| | | | Mary Lou Douglass | 1,612.68 | 5600-001 | | | 0.00 |
| | | | Robert N. Woodward | 1,437.40 | 5600-001 | | | 0.00 |
| | | | Gerald Daniels | 600.00 | 5600-001 | | | 0.00 |
| | | | Sharon L. Gonzalez | 1,617.21 | 5600-001 | | | 0.00 |
| | | | Nomer Angeles | 357.00 | 5600-001 | | | 0.00 |
| | | | Kara Eavenson | 31.66 | 7100-001 | | | 0.00 |
| | | | Susan Gwiazda | 2,169.40 | 5600-001 | | | 0.00 |
| | | | Alameda County Tax Collector | 811.11 | 5800-001 | | | 0.00 |
| | | | William Duran | 60.92 | 7100-001 | | | 0.00 |
| | | | Gannett NJ Newspapers | 326.99 | 7100-001 | | | 0.00 |
| | | | Amy Yin & Craig Humphreys | 2,225.00 | 5600-001 | | | 0.00 |
| | | | Amy Yin & Craig Humphreys | 592.23 | 7100-001 | | | 0.00 |
| | | | Greta Brooks | 19.58 | 7100-001 | | | 0.00 |
| | | | Alice Alexander | 12.19 | 7100-001 | | | 0.00 |
| | | | Thomas Christie | 13.03 | 7100-001 | | | 0.00 |
| | | | Olga Helms | 600.00 | 5600-001 | | | 0.00 |
| | | | Caroline Tirey Irvine | 6.00 | 7100-001 | | | 0.00 |
| | | | Anita Crowther | 65.00 | 5600-001 | | | 0.00 |
| | | | Lynn Krautz | 20.12 | 7100-001 | | | 0.00 |
| | | | Nita S. Das | 260.00 | 5600-001 | | | 0.00 |
| | | | Wiley Moore | 11.89 | 7100-001 | | | 0.00 |
| | | | Louis Muth | 437.95 | 5600-001 | | | 0.00 |
| | | | Karen Galuchie | 9.47 | 7100-001 | | | 0.00 |
| | | | Sharon Baronek | 6.98 | 7100-001 | | | 0.00 |
| | | | Maria Salazar | 26.74 | 7100-001 | | | 0.00 |
| | | | Jane McClay | 1,171.34 | 5600-001 | | | 0.00 |
| | | | Dominick Agostino | 91.56 | 7100-001 | | | 0.00 |
| | | | Emmis Radio Corp. | 1,711.36 | 7100-001 | | | 0.00 |
| | | | Carmela Varvi | 180.96 | 5600-001 | | | 0.00 |
| | | | Edward & Louise Todoroff | 20.71 | 7100-001 | | | 0.00 |
| | | | Susan Veal | 796.64 | 5600-001 | | | 0.00 |

Subtotals :    $0.00    $0.00

Exhibit 9

# Form 2

## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case Number:** | 04-12030 | |
| **Case Name:** | BREUNERS HOME FURNISHINGS CORP. | |
| | | |
| **Taxpayer ID #:** | **-***6647 | |
| **Period Ending:** | 11/13/20 | |

| | |
|---|---|
| **Trustee:** | Alfred T. Giuliano, Trustee (DE) (500670) |
| **Bank Name:** | Mechanics Bank |
| **Account:** | ******7666 - Checking Account |
| **Blanket Bond:** | $5,000,000.00  (per case limit) |
| **Separate Bond:** | N/A |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Trans.<br>Date | {Ref #} /<br>Check # | Paid To / Received From | Description of Transaction | T-Code | Receipts<br>$ | Disbursements<br>$ | Checking<br>Account Balance |
| | | | Mary M. Mansour | 35.68 | 7100-001 | | | 0.00 |
| | | | Parvizian, Inc. of New York | 4,041.01 | 7100-001 | | | 0.00 |
| | | | Donna Grant | 8.78 | 7100-001 | | | 0.00 |
| | | | Clear Channel Radio | 2,538.57 | 7100-001 | | | 0.00 |
| | | | Joseph & Kathleen Cottrell | 15.81 | 7100-001 | | | 0.00 |
| | | | Jimmey Lee Hilbert | 950.00 | 5600-001 | | | 0.00 |
| | | | Carole Dufour | 7.10 | 7100-001 | | | 0.00 |
| | | | Travis Dabry | 9.52 | 7100-001 | | | 0.00 |
| | | | IW LLC - WRCN Radio | 25.75 | 7100-001 | | | 0.00 |
| | | | Lucinda Park | 19.88 | 7100-001 | | | 0.00 |
| | | | Oliver L. McCabe | 16.57 | 7100-001 | | | 0.00 |
| | | | Jaqueline Morley | 634.94 | 5600-001 | | | 0.00 |
| | | | Leslie Blatt | 10.24 | 7100-001 | | | 0.00 |
| | | | Bing Hui Huang | 500.00 | 5600-001 | | | 0.00 |
| | | | STAR 99.1 FM / WAWZ | 18.51 | 7100-001 | | | 0.00 |
| | | | STAR 99.1 FM / WAWZ | 7.24 | 7100-001 | | | 0.00 |
| | | | Kristine Tuttle | 43.32 | 7100-001 | | | 0.00 |
| | | | Bart Niciesewski | 300.00 | 5600-001 | | | 0.00 |
| | | | Joseph & Susan McNamara | 129.06 | 7100-001 | | | 0.00 |
| | | | Kelly A. Blundell | 193.00 | 5600-001 | | | 0.00 |
| | | | Joyce Hutchinson | 270.00 | 5600-001 | | | 0.00 |
| | | | Ronny Spradlin | 5.44 | 7100-001 | | | 0.00 |
| | | | Chanchal Arora | 100.00 | 5600-001 | | | 0.00 |
| | | | Adelina Vivares | 390.00 | 5600-001 | | | 0.00 |
| | | | Trane, a Div of American Standard | 124.20 | 7100-001 | | | 0.00 |
| | | | One Source Facility Services, Inc. | 25.92 | 7100-001 | | | 0.00 |
| | | | Alka Patel | 10.75 | 7100-001 | | | 0.00 |
| | | | Regency Lighting | 127.82 | 7100-001 | | | 0.00 |
| | | | Gretchen Haskin | 1,249.52 | 5600-001 | | | 0.00 |
| | | | Clear Channel t/a WDAS, WJJZ, WSNI | 1,263.60 | 7100-001 | | | 0.00 |
| | | | Magnussen Home | 8,374.04 | 7100-001 | | | 0.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| | | | | Subtotals : | $0.00 | $0.00 |

Exhibit 9

# Form 2
## Cash Receipts And Disbursements Record

**Case Number:** 04-12030
**Case Name:** BREUNERS HOME FURNISHINGS CORP.

**Taxpayer ID #:** **-***6647
**Period Ending:** 11/13/20

**Trustee:** Alfred T. Giuliano, Trustee (DE) (500670)
**Bank Name:** Mechanics Bank
**Account:** ******7666 - Checking Account
**Blanket Bond:** $5,000,000.00 (per case limit)
**Separate Bond:** N/A

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| | | | Furnishings, Inc. | | | | |
| | | | Hurtado USA | 287.10 | 7100-001 | | 0.00 |
| | | | John & Tammy Frary | 2,225.00 | 5600-001 | | 0.00 |
| | | | John & Tammy Frary | 7.08 | 7100-001 | | 0.00 |
| | | | Eric Kwai | 250.00 | 5600-001 | | 0.00 |
| | | | Matthew H. Murphy | 6.37 | 7100-001 | | 0.00 |
| | | | Associated Auto Parts | 26.00 | 7100-001 | | 0.00 |
| | | | MBA of California, Inc. | 25.93 | 7100-001 | | 0.00 |
| | | | McKay Custom Products | 823.09 | 7100-001 | | 0.00 |
| | | | Max L. Brown Hardware Co. | 29.49 | 7100-001 | | 0.00 |
| | | | Joseph Atanasio | 730.00 | 5600-001 | | 0.00 |
| | | | Franklin Spriggs | 326.48 | 5600-001 | | 0.00 |
| | | | Brian Chang | 300.00 | 5600-001 | | 0.00 |
| | | | Maxton Mfg. Co. | 1,102.21 | 7100-001 | | 0.00 |
| | | | Megan F. Lopes | 6.05 | 7100-001 | | 0.00 |
| | | | California Kids | 272.69 | 7100-001 | | 0.00 |
| | | | Comfort Designs, Inc. | 448.51 | 7100-001 | | 0.00 |
| | | | Stimulys | 678.14 | 7100-001 | | 0.00 |
| | | | James Iannazzo | 21.30 | 7100-001 | | 0.00 |
| | | | Elizabeth Alvarez | 500.00 | 5600-001 | | 0.00 |
| | | | World Music Corporation | 61.85 | 7100-001 | | 0.00 |
| | | | Flo Hannes | 1,400.00 | 5600-001 | | 0.00 |
| | | | Donna H. Barnes | 400.76 | 5600-001 | | 0.00 |
| | | | Ada G. Lloyd d/b/a The Drapery Source | 90.06 | 7100-001 | | 0.00 |
| | | | F. C. Distinctive Furniture | 2,514.64 | 7100-001 | | 0.00 |
| | | | Lori Silvestro | 198.00 | 5600-001 | | 0.00 |
| | | | Henry T. clay | 869.45 | 5300-001 | | 0.00 |
| | | | Karen Adicoff | 450.00 | 5600-001 | | 0.00 |
| | | | Elizabeth Huang | 437.75 | 5600-001 | | 0.00 |
| | | | Margaret Porter | 460.87 | 5600-001 | | 0.00 |
| | | | Michael & Joyce Butcher | 60.00 | 5600-001 | | 0.00 |
| | | | Ann Murtagh | 340.61 | 5600-001 | | 0.00 |
| | | | Sandra Plummer | 41.37 | 7100-001 | | 0.00 |
| | | | Gloria M. Porzio | 306.98 | 5600-001 | | 0.00 |
| | | | Barbara Simpson | 48.07 | 7100-001 | | 0.00 |
| | | | | Subtotals : | $0.00 | $0.00 | |

Exhibit 9

## Form 2

Page: 246

### Cash Receipts And Disbursements Record

| Case Number: | 04-12030 | | Trustee: | Alfred T. Giuliano, Trustee (DE) (500670) |
|---|---|---|---|---|
| Case Name: | BREUNERS HOME FURNISHINGS CORP. | | Bank Name: | Mechanics Bank |
| | | | Account: | ******7666 - Checking Account |
| Taxpayer ID #: | **-***6647 | | Blanket Bond: | $5,000,000.00  (per case limit) |
| Period Ending: | 11/13/20 | | Separate Bond: | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|---|
| | | | Armen Art, Inc. | 1,230.48 | 7100-001 | | | 0.00 |
| | | | Anne Wimberley | 11.68 | 7100-001 | | | 0.00 |
| | | | Janna Kienzle | 575.00 | 5600-001 | | | 0.00 |
| | | | Emily Kearney | 176.68 | 5600-001 | | | 0.00 |
| | | | Regency House, Inc. | 147.69 | 7100-001 | | | 0.00 |
| | | | Mary E. Cook | 1,000.00 | 5600-001 | | | 0.00 |
| | | | Coffeetime, Inc. | 21.77 | 7100-001 | | | 0.00 |
| | | | Barton Press, Inc. | 531.27 | 7100-001 | | | 0.00 |
| | | | Dorothy Lorenzo | 222.55 | 5600-001 | | | 0.00 |
| | | | Jose Rodrigues | 125.00 | 5600-001 | | | 0.00 |
| | | | Shirley Worden | 237.28 | 5600-001 | | | 0.00 |
| | | | Mary M. Breckman | 47.34 | 7100-001 | | | 0.00 |
| | | | Russell & Shari L.<br>Rabenstine | 5.90 | 7100-001 | | | 0.00 |
| | | | Nichols & Stone Co. | 611.80 | 7100-001 | | | 0.00 |
| | | | Jeff Barrelier | 11.87 | 7100-001 | | | 0.00 |
| | | | Ronald L. Ritter | 874.36 | 5600-001 | | | 0.00 |
| | | | Barbara Clarke | 159.20 | 5600-001 | | | 0.00 |
| | | | Family Service | 156.81 | 7100-001 | | | 0.00 |
| | | | Bonnie B. Bonnington | 611.83 | 5600-001 | | | 0.00 |
| | | | Nicholas F. Tanucci | 10.77 | 7100-001 | | | 0.00 |
| | | | Gerald Bove | 150.00 | 5600-001 | | | 0.00 |
| | | | Dolores Woolsey | 683.51 | 5600-001 | | | 0.00 |
| | | | The Robert Allen Group | 55.35 | 7100-001 | | | 0.00 |
| | | | Joanne D. Supplee | 740.89 | 5600-001 | | | 0.00 |
| | | | Yolanda Dalton | 17.79 | 7100-001 | | | 0.00 |
| | | | Rebecca S. Hurd | 761.16 | 5600-001 | | | 0.00 |
| | | | Edward D. McPadden | 125.00 | 5600-001 | | | 0.00 |
| | | | James L. Bullard | 9.38 | 7100-001 | | | 0.00 |
| | | | Brenda Martinez | 93.22 | 7100-001 | | | 0.00 |
| | | | Marsha D. Hertweck | 301.78 | 5600-001 | | | 0.00 |
| | | | Maureen Peters | 25.08 | 7100-001 | | | 0.00 |
| | | | Mahendra Mishra | 34.67 | 7100-001 | | | 0.00 |
| | | | Naim Ghattas | 7.55 | 7100-001 | | | 0.00 |
| | | | Harvinder Bal | 46.81 | 7100-001 | | | 0.00 |
| | | | Henry Gonzalez | 26.23 | 7100-001 | | | 0.00 |
| | | | Stroheim & Romann, Inc. | 12.16 | 7100-001 | | | 0.00 |
| | | | Subtotals : | | | $0.00 | $0.00 | |

{} Asset reference(s)

Exhibit 9

# Form 2
## Cash Receipts And Disbursements Record

**Case Number:** 04-12030
**Case Name:** BREUNERS HOME FURNISHINGS CORP.

**Taxpayer ID #:** **-***6647
**Period Ending:** 11/13/20

**Trustee:** Alfred T. Giuliano, Trustee (DE) (500670)
**Bank Name:** Mechanics Bank
**Account:** ******7666 - Checking Account
**Blanket Bond:** $5,000,000.00  (per case limit)
**Separate Bond:** N/A

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| | | | Morton H. Cohen | 687.97 | 5600-001 | | 0.00 |
| | | | Helen Zdrodowski | 9.23 | 7100-001 | | 0.00 |
| | | | David Hoffman | 23.36 | 7100-001 | | 0.00 |
| | | | Zellen M. Nicholson | 656.96 | 5600-001 | | 0.00 |
| | | | Lori Marino | 6.46 | 7100-001 | | 0.00 |
| | | | Richard Dorfman | 14.65 | 7100-001 | | 0.00 |
| | | | Nels & Evelyn Peterson | 500.00 | 5600-001 | | 0.00 |
| | | | John & Mary Spicer | 221.58 | 5600-001 | | 0.00 |
| | | | Karen Barile | 625.00 | 5600-001 | | 0.00 |
| | | | Inlite Corporation | 15.96 | 7100-001 | | 0.00 |
| | | | James J. Mitchell | 7.63 | 7100-001 | | 0.00 |
| | | | Edgar & Lucette<br>Redbord | 500.00 | 5600-001 | | 0.00 |
| | | | Elaine Jackson-Astree | 721.10 | 5600-001 | | 0.00 |
| | | | Julie & Kevin Sperrazza | 989.11 | 5600-001 | | 0.00 |
| | | | Susie Villagomez | 349.66 | 5600-001 | | 0.00 |
| | | | Joseph Tricarico, Jr. | 15.27 | 7100-001 | | 0.00 |
| | | | Contra Costa<br>Newspapers | 2,223.06 | 7100-001 | | 0.00 |
| | | | Wilco Imports, Inc. | 63.77 | 7100-001 | | 0.00 |
| | | | Judy Anderson | 479.96 | 5600-001 | | 0.00 |
| | | | Nancy Holden | 168.98 | 5600-001 | | 0.00 |
| | | | Lee Mirrer | 800.00 | 5600-001 | | 0.00 |
| | | | Richard Powers | 2,225.00 | 5600-001 | | 0.00 |
| | | | Richard Powers | 42.01 | 7100-001 | | 0.00 |
| | | | Broyhill Furniture<br>Industries, Inc. | 139,945.25 | 7100-001 | | 0.00 |
| | | | Henredon Furniture<br>Industries, Inc. | 228.84 | 7100-001 | | 0.00 |
| | | | Joel Altman | 612.81 | 5300-001 | | 0.00 |
| | | | Delores H. Turner | 357.05 | 5600-001 | | 0.00 |
| | | | Ryan R. Panos | 36.14 | 7100-001 | | 0.00 |
| | | | Eileen P. Light | 100.00 | 5600-001 | | 0.00 |
| | | | Isof Malozovsky | 1,420.25 | 5600-001 | | 0.00 |
| | | | Susan M. Johnson | 13.39 | 7100-001 | | 0.00 |
| | | | Ryexmo, Inc. | 369.62 | 7100-001 | | 0.00 |
| | | | Melinda Welsh | 1,356.94 | 5600-001 | | 0.00 |

Subtotals :            $0.00            $0.00

Exhibit 9

# Form 2

## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case Number:** | 04-12030 |
| **Case Name:** | BREUNERS HOME FURNISHINGS CORP. |
| **Taxpayer ID #:** | **-***6647 |
| **Period Ending:** | 11/13/20 |

| | |
|---|---|
| **Trustee:** | Alfred T. Giuliano, Trustee (DE) (500670) |
| **Bank Name:** | Mechanics Bank |
| **Account:** | ******7666 - Checking Account |
| **Blanket Bond:** | $5,000,000.00  (per case limit) |
| **Separate Bond:** | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|---|
| | | | Kitov Lamps | 1,047.34 | 7100-001 | | | 0.00 |
| | | | Cynthia M. Boucher &<br>Daniel R. Weldman | 596.30 | 5600-001 | | | 0.00 |
| | | | Millicent Williston | 365.77 | 5600-001 | | | 0.00 |
| | | | Ang Newspaper | 609.52 | 7100-001 | | | 0.00 |
| | | | Helen Balaban | 932.90 | 5600-001 | | | 0.00 |
| | | | Creative Images | 411.21 | 7100-001 | | | 0.00 |
| | | | Russell Laughner | 600.00 | 5600-001 | | | 0.00 |
| | | | Michael A. Kopp | 90.28 | 7100-001 | | | 0.00 |
| | | | Michael Kong | 1,622.36 | 5600-001 | | | 0.00 |
| | | | Roxana Bailin | 21.70 | 7100-001 | | | 0.00 |
| | | | Grace Lane | 500.00 | 5600-001 | | | 0.00 |
| | | | Maria C. Rigo | 29.28 | 7100-001 | | | 0.00 |
| | | | Sylvia Turnage | 1,337.91 | 5600-001 | | | 0.00 |
| | | | David E. Higgins | 1,450.00 | 5600-001 | | | 0.00 |
| | | | Pamela Beth Keitz<br>Attorney at Law | 120.51 | 7100-001 | | | 0.00 |
| | | | George Myzithras | 66.51 | 7100-001 | | | 0.00 |
| | | | Phyllis Proffer | 5.67 | 7100-001 | | | 0.00 |
| | | | Joan Buzunis | 695.43 | 5600-001 | | | 0.00 |
| | | | Timothy Rudd | 591.48 | 5600-001 | | | 0.00 |
| | | | Diane Jung | 801.63 | 5300-001 | | | 0.00 |
| | | | Lucile Luna | 801.63 | 5300-001 | | | 0.00 |
| | | | Jesus Moran | 543.63 | 5300-001 | | | 0.00 |
| | | | Rowan Nelson | 543.63 | 5300-001 | | | 0.00 |
| | | | Ramil Repaso | 547.83 | 5300-001 | | | 0.00 |
| | | | Miguel Albanese | 631.76 | 5300-001 | | | 0.00 |
| | | | Jendry Artiga | 547.83 | 5300-001 | | | 0.00 |
| | | | Jeffrey White | 547.83 | 5300-001 | | | 0.00 |
| | | | Rene Velez | 1,095.67 | 5300-001 | | | 0.00 |
| | | | John Rago | 365.00 | 5600-001 | | | 0.00 |
| | | | Leonard Walker | 3,563.24 | 5300-001 | | | 0.00 |
| | | | Leonard Walker | 44.34 | 7100-001 | | | 0.00 |
| | | | David Varela | 543.63 | 5300-001 | | | 0.00 |
| | | | Michelle Rodriguez | 1,202.46 | 5300-001 | | | 0.00 |
| | | | Bobby Willis | 536.40 | 5300-001 | | | 0.00 |
| | | | Aura Brito | 400.82 | 5300-001 | | | 0.00 |

Subtotals :  $0.00  $0.00

{} Asset reference(s)

Exhibit 9

# Form 2

Page: 249

## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case Number:** | 04-12030 | |
| **Case Name:** | BREUNERS HOME FURNISHINGS CORP. | |
| **Taxpayer ID #:** | **-***6647 | |
| **Period Ending:** | 11/13/20 | |

| | |
|---|---|
| **Trustee:** | Alfred T. Giuliano, Trustee (DE) (500670) |
| **Bank Name:** | Mechanics Bank |
| **Account:** | ******7666 - Checking Account |
| **Blanket Bond:** | $5,000,000.00  (per case limit) |
| **Separate Bond:** | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|---|
| | | | Alquan Durant | 543.63 | 5300-001 | | | 0.00 |
| | | | Jorge Gonzalez | 543.63 | 5300-001 | | | 0.00 |
| | | | James Harris | 1,072.81 | 5300-001 | | | 0.00 |
| | | | Anthony James | 1,095.67 | 5300-001 | | | 0.00 |
| | | | Chris Judge | 1,072.81 | 5300-001 | | | 0.00 |
| | | | Thomas Lawless | 1,095.67 | 5300-001 | | | 0.00 |
| | | | Johnn Leneve | 536.40 | 5300-001 | | | 0.00 |
| | | | Fredis Martinez | 536.40 | 5300-001 | | | 0.00 |
| | | | Robert Massey | 3,563.24 | 5300-001 | | | 0.00 |
| | | | Robert Massey | 44.34 | 7100-001 | | | 0.00 |
| | | | John McGowan | 1,630.91 | 5300-001 | | | 0.00 |
| | | | Anthony Chirichiello | 1,643.50 | 5300-001 | | | 0.00 |
| | | | Mauricio Colato | 543.63 | 5300-001 | | | 0.00 |
| | | | Anthony Costabile | 547.83 | 5300-001 | | | 0.00 |
| | | | Charles Costabile | 547.83 | 5300-001 | | | 0.00 |
| | | | Jermain Daniels | 547.83 | 5300-001 | | | 0.00 |
| | | | Noah Casiano | 543.63 | 5300-001 | | | 0.00 |
| | | | Uziel Castellanos | 543.63 | 5300-001 | | | 0.00 |
| | | | Joanne Nutter | 642.29 | 7100-001 | | | 0.00 |
| | | | Miroslawa Warszawa | 3,563.24 | 5300-001 | | | 0.00 |
| | | | Miroslawa Warszawa | 48.48 | 7100-001 | | | 0.00 |
| | | | Francisco Hurtado | 400.82 | 5300-001 | | | 0.00 |
| | | | Linda Gonzalez | 1,202.46 | 5300-001 | | | 0.00 |
| | | | Sylvia Hedrich | 801.63 | 5300-001 | | | 0.00 |
| | | | George Nutter | 3,563.24 | 5300-001 | | | 0.00 |
| | | | George Nutter | 95.81 | 7100-001 | | | 0.00 |
| | | | Sarmas Tanuku | 7.18 | 7100-001 | | | 0.00 |
| | | | Joan Grima | 21.82 | 7100-001 | | | 0.00 |
| | | | Robert Wilkins | 395.00 | 5600-001 | | | 0.00 |
| | | | Southern CT<br>Newspapers, Inc. | 556.30 | 7100-001 | | | 0.00 |
| | | | Maryetta Vaughan | 910.00 | 5600-001 | | | 0.00 |
| | | | Rachel Adams | 310.92 | 5600-001 | | | 0.00 |
| | | | Daniel J. O'Farrell | 470.27 | 5600-001 | | | 0.00 |
| | | | Stephanie H. Perfetti | 8.80 | 7100-001 | | | 0.00 |
| | | | Joan S. Weimer | 8.01 | 7100-001 | | | 0.00 |
| | | | Lazar Industries, LLC | 737.56 | 7100-001 | | | 0.00 |
| | | | | Subtotals : | | $0.00 | $0.00 | |

{} Asset reference(s)

Printed: 11/13/2020 05:11 PM    V.20.24

Exhibit 9

# Form 2
## Cash Receipts And Disbursements Record

**Case Number:** 04-12030

**Case Name:** BREUNERS HOME FURNISHINGS CORP.

**Taxpayer ID #:** **-***6647

**Period Ending:** 11/13/20

**Trustee:** Alfred T. Giuliano, Trustee (DE) (500670)

**Bank Name:** Mechanics Bank

**Account:** ******7666 - Checking Account

**Blanket Bond:** $5,000,000.00  (per case limit)

**Separate Bond:** N/A

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|---|
| | | | Jonathan S. Scheick | 80.34 | 7100-001 | | | 0.00 |
| | | | Mark & Kimberley Nance | 2,225.00 | 5600-001 | | | 0.00 |
| | | | Ozymandias, Inc. | 7.10 | 7100-001 | | | 0.00 |
| | | | Marcia O'Donnell | 7.19 | 7100-001 | | | 0.00 |
| | | | Delin Zhu & Lucy Ying Lu | 9.66 | 7100-001 | | | 0.00 |
| | | | Steve H. Jackson | 2,225.00 | 5600-001 | | | 0.00 |
| | | | James & Tracy Hughes | 300.00 | 5600-001 | | | 0.00 |
| | | | Design Institute America, Inc. | 7,967.72 | 7100-001 | | | 0.00 |
| | | | Source Y | 2,690.99 | 7100-001 | | | 0.00 |
| | | | Decoro USA | 5,020.84 | 7100-001 | | | 0.00 |
| | | | Supply Chain Services | 692.09 | 7100-001 | | | 0.00 |
| | | | Robert S. Buzzard | 16.90 | 7100-001 | | | 0.00 |
| | | | The Raschella Collection, Inc. | 2,898.89 | 7100-001 | | | 0.00 |
| | | | Millers Furniture, Inc. | 8,582.88 | 7100-001 | | | 0.00 |
| | | | International Direct Container Source | 15,609.06 | 7100-001 | | | 0.00 |
| | | | Lisa Kohut | 250.00 | 5600-001 | | | 0.00 |
| | | | Diane Galigher | 503.58 | 5600-001 | | | 0.00 |
| | | | James O'Donnell | 436.50 | 5600-001 | | | 0.00 |
| | | | MCS Realty, LLC | 235.61 | 7100-001 | | | 0.00 |
| | | | AT Systems West | 135.80 | 7100-001 | | | 0.00 |
| | | | Giovanni Pernice | 30.23 | 7100-001 | | | 0.00 |
| | | | Ellen Diamond | 388.00 | 5600-001 | | | 0.00 |
| | | | David S. & Debbie McGarry | 43.01 | 7100-001 | | | 0.00 |
| | | | Denise Zuczek | 629.63 | 5600-001 | | | 0.00 |
| | | | Jill Stern Space Planning & Design | 111.25 | 7100-001 | | | 0.00 |
| | | | Pam Vinkler | 249.00 | 5600-001 | | | 0.00 |
| | | | Fredrick Jackson | 695.00 | 5600-001 | | | 0.00 |
| | | | Leslieanne & Marjorie Wade | 809.95 | 5600-001 | | | 0.00 |
| | | | Lisa M. Ellsworth | 16.88 | 7100-001 | | | 0.00 |
| | | | Amalia Apuzzio | 5.97 | 7100-001 | | | 0.00 |

Subtotals :                    $0.00              $0.00

Exhibit 9

# Form 2

## Cash Receipts And Disbursements Record

Page: 251

**Case Number:** 04-12030
**Case Name:** BREUNERS HOME FURNISHINGS CORP.

**Taxpayer ID #:** **-***6647
**Period Ending:** 11/13/20

**Trustee:** Alfred T. Giuliano, Trustee (DE) (500670)
**Bank Name:** Mechanics Bank
**Account:** ******7666 - Checking Account
**Blanket Bond:** $5,000,000.00  (per case limit)
**Separate Bond:** N/A

| 1 Trans. Date | 2 {Ref #} / Check # | 3 Paid To / Received From | 4 Description of Transaction | | T-Code | 5 Receipts $ | 6 Disbursements $ | 7 Checking Account Balance |
|---|---|---|---|---|---|---|---|---|
| | | | Angela Gargano | 862.83 | 5600-001 | | | 0.00 |
| | | | Donald P. Mueller, Jr. | 13.30 | 7100-001 | | | 0.00 |
| | | | Dong-Jing Zou | 12.35 | 7100-001 | | | 0.00 |
| | | | Brendan Ryan | 26.64 | 7100-001 | | | 0.00 |
| | | | Robert & Jennette Battipaglia | 15.78 | 7100-001 | | | 0.00 |
| | | | Linda and Daniel Bergen | 66.21 | 7100-001 | | | 0.00 |
| | | | Doreen DeMarco | 1,092.00 | 5600-001 | | | 0.00 |
| | | | Sentry Security Systems | 351.92 | 6990-001 | | | 0.00 |
| | | | Albert E. Alexander | 19.92 | 7100-001 | | | 0.00 |
| | | | Robert and Jenny Clayton | 8.88 | 7100-001 | | | 0.00 |
| | | | Germanico Santana | 1,177.73 | 5600-001 | | | 0.00 |
| | | | Gina Beldo | 540.69 | 5600-001 | | | 0.00 |
| | | | Bernard Robert Ntegeye | 2,225.00 | 5600-001 | | | 0.00 |
| | | | Bernard Robert Ntegeye | 57.67 | 7100-001 | | | 0.00 |
| | | | Viacom Outdoor, Inc. | 460.53 | 7100-001 | | | 0.00 |
| | | | Lewis Davis & Bernice Batson | 14.20 | 7100-001 | | | 0.00 |
| | | | Barbars Smith | 915.84 | 5600-001 | | | 0.00 |
| | | | Kathleen Anne Garcia | 14.49 | 7100-001 | | | 0.00 |
| | | | Carole R. Hoar & Hugo Balsamello | 602.58 | 5600-001 | | | 0.00 |
| | | | Jennifer Reisig | 9.03 | 7100-001 | | | 0.00 |
| | | | Craig Collins | 2,143.35 | 6990-001 | | | 0.00 |
| | | | Anthony V. Smith | 3,563.24 | 5300-001 | | | 0.00 |
| | | | Anthony V. Smith | 198.86 | 7100-001 | | | 0.00 |
| | | | Lucy DiFabio | 300.00 | 5600-001 | | | 0.00 |
| | | | Christie Lynn Winslett | 16.33 | 7100-001 | | | 0.00 |
| | | | Ialene Thompson | 1,419.79 | 5600-001 | | | 0.00 |
| | | | Toshiba America Info System | 33.63 | 7100-001 | | | 0.00 |
| | | | Marcia Margolis | 13.68 | 7100-001 | | | 0.00 |
| | | | Jean N. Heaton | 88.78 | 7100-001 | | | 0.00 |
| | | | Raylynn Aquino | 7.10 | 7100-001 | | | 0.00 |
| | | | Patricia Dramitinos | 296.25 | 5600-001 | | | 0.00 |
| | | | Morgan Environmental | 12,661.65 | 6990-001 | | | 0.00 |

Subtotals :   $0.00   $0.00

{} Asset reference(s)   Printed: 11/13/2020 05:11 PM   V.20.24

Exhibit 9

# Form 2

Page: 252

## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case Number:** | 04-12030 | |
| **Case Name:** | BREUNERS HOME FURNISHINGS CORP. | |
| **Taxpayer ID #:** | **-***6647 | |
| **Period Ending:** | 11/13/20 | |

| | |
|---|---|
| **Trustee:** | Alfred T. Giuliano, Trustee (DE) (500670) |
| **Bank Name:** | Mechanics Bank |
| **Account:** | ******7666 - Checking Account |
| **Blanket Bond:** | $5,000,000.00  (per case limit) |
| **Separate Bond:** | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| | | | Services, Inc. | | | | |
| | | | Morgan Environmentsl<br>Services, Inc. | 71.74 | 7100-001 | | 0.00 |
| | | | Alyson Wood | 212.60 | 5600-001 | | 0.00 |
| | | | Mark J. Corso | 677.81 | 5600-001 | | 0.00 |
| | | | Charles Pucilauskas | 100.00 | 5600-001 | | 0.00 |
| | | | Carmella & Gary Levine | 800.00 | 5600-001 | | 0.00 |
| | | | Trenton Water Works | 10.42 | 7100-001 | | 0.00 |
| | | | Carol Whilden | 250.00 | 5600-001 | | 0.00 |
| | | | Joseph R. Smith, Jr. | 419.58 | 5600-001 | | 0.00 |
| | | | Kathleen Asteriades | 5.19 | 7100-001 | | 0.00 |
| | | | Patricia Moore | 281.67 | 7100-001 | | 0.00 |
| | | | Kenneth P. Thompson | 2,094.28 | 5600-001 | | 0.00 |
| | | | Estelle Forster | 158.22 | 5600-001 | | 0.00 |
| | | | Ronald A. Didonato | 250.00 | 5600-001 | | 0.00 |
| | | | Glen W. Langan | 900.00 | 5600-001 | | 0.00 |
| | | | Carolyn Roberts | 41.41 | 7100-001 | | 0.00 |
| | | | Decoro, USA | 59,727.90 | 6990-001 | | 0.00 |
| | | | Kwang Han Kim | 811.00 | 5600-001 | | 0.00 |
| | | | Robert N. & Betty Young | 415.00 | 5600-001 | | 0.00 |
| | | | James & Christina Geis | 23.77 | 7100-001 | | 0.00 |
| | | | Darlene F. Hanlon | 509.05 | 5600-001 | | 0.00 |
| | | | Michael & Miranda<br>Ornelas | 14.94 | 7100-001 | | 0.00 |
| | | | Yvonne M. Masters | 100.00 | 5600-001 | | 0.00 |
| | | | Stanley Weirheim | 624.02 | 5600-001 | | 0.00 |
| | | | Kissoon Gobin | 7.82 | 7100-001 | | 0.00 |
| | | | Township of Wall | 6.36 | 7100-001 | | 0.00 |
| | | | Liane Schoenborn | 22.89 | 7100-001 | | 0.00 |
| | | | Bianchi & Co. Spa | 154.65 | 7100-001 | | 0.00 |
| | | | Lane Furniture<br>Industries, Inc. | 98,577.51 | 7100-001 | | 0.00 |
| | | | Mary E. Burns | 13.45 | 7100-001 | | 0.00 |
| | | | Duke Tsai | 66.03 | 7100-001 | | 0.00 |
| | | | Mary F. Costa | 8.28 | 7100-001 | | 0.00 |
| | | | Clarence B. Dehoff | 11.67 | 7100-001 | | 0.00 |
| | | | Melanie L. Anderson | 34.03 | 7100-001 | | 0.00 |

Subtotals :    $0.00    $0.00

{} Asset reference(s)

Printed: 11/13/2020 05:11 PM    V.20.24

Exhibit 9

## Form 2
### Cash Receipts And Disbursements Record

Page: 253

| | |
|---|---|
| **Case Number:** 04-12030 | |
| **Case Name:** BREUNERS HOME FURNISHINGS CORP. | |
| **Taxpayer ID #:** **-***6647 | |
| **Period Ending:** 11/13/20 | |

| | |
|---|---|
| **Trustee:** | Alfred T. Giuliano, Trustee (DE) (500670) |
| **Bank Name:** | Mechanics Bank |
| **Account:** | ******7666 - Checking Account |
| **Blanket Bond:** | $5,000,000.00  (per case limit) |
| **Separate Bond:** | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|---|
| | | | Evelyn A. Diedrichsen | 600.00 | 5600-001 | | | 0.00 |
| | | | Nancy Chirinian | 36.40 | 7100-001 | | | 0.00 |
| | | | Erling Eide, Trustee | 733.84 | 7100-001 | | | 0.00 |
| | | | Barbara Henderson | 23.81 | 7100-001 | | | 0.00 |
| | | | Nancy Jones | 9.22 | 7100-001 | | | 0.00 |
| | | | Charlotte L. Leong &<br>Mark Rotter | 153.85 | 7100-001 | | | 0.00 |
| | | | Pauline Rooney | 46.61 | 7100-001 | | | 0.00 |
| | | | Fogarty & Klein, Inc. | 7,044.07 | 7100-001 | | | 0.00 |
| | | | Paula Meendering | 687.60 | 5600-001 | | | 0.00 |
| | | | Jefferies & Company,<br>Inc. | 2,367.00 | 7100-001 | | | 0.00 |
| | | | SBC - California | 202.53 | 7100-001 | | | 0.00 |
| | | | Control Building<br>Services, Inc. | 88.43 | 7100-001 | | | 0.00 |
| | | | Cal-Air, Inc. | 643.84 | 7100-001 | | | 0.00 |
| | | | Clear Channel Radio t/a<br>WJJZ FM & WSNI | 1,440.75 | 6990-001 | | | 0.00 |

| | | | | |
|---|---|---|---|---|
| **ACCOUNT TOTALS** | | 4,899,272.19 | 4,899,272.19 | $0.00 |
| Less: Bank Transfers | | 4,710,573.01 | 0.00 | |
| **Subtotal** | | 188,699.18 | 4,899,272.19 | |
| Less: Payments to Debtors | | | 0.00 | |
| **NET Receipts / Disbursements** | | $188,699.18 | $4,899,272.19 | |

| | |
|---|---|
| Net Receipts : | 8,862,243.25 |
| Plus Gross Adjustments : | 1,661,242.55 |
| Net Estate : | $10,523,485.80 |

| TOTAL - ALL ACCOUNTS | Net<br>Receipts | Net<br>Disbursements | Account<br>Balances |
|---|---|---|---|
| MMA # ***-*****44-65 | 7,580,970.85 | 22,858.00 | 0.00 |
| Checking # ***-*****44-66 | -75,934.76 | 3,601,034.34 | 0.00 |
| MMA # ***-*****44-67 | 231,235.37 | 0.00 | 0.00 |
| MMA # ***-*****44-68 | 155,009.32 | 0.00 | 0.00 |
| MMA # ***-*****44-69 | 554,189.16 | 0.00 | 0.00 |
| MMA # ***-*****44-20 | 3,418.41 | 0.00 | 0.00 |
| MMA # ***-*****44-21 | 1,783.42 | 0.00 | 0.00 |
| MMA # ***-*****44-22 | 1,783.42 | 0.00 | 0.00 |
| MMA # ***-*****44-23 | 386.51 | 0.00 | 0.00 |
| MMA # ***-*****44-24 | 386.51 | 0.00 | 0.00 |
| MMA # ***-*****44-25 | 7,338.85 | 0.00 | 0.00 |
| MMA # ***-*****44-26 | 21,355.44 | 0.00 | 0.00 |

Exhibit 9

# Form 2

Page: 254

## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case Number:** | 04-12030 |
| **Case Name:** | BREUNERS HOME FURNISHINGS CORP. |
| **Taxpayer ID #:** | **-***6647 |
| **Period Ending:** | 11/13/20 |

| | |
|---|---|
| **Trustee:** | Alfred T. Giuliano, Trustee (DE) (500670) |
| **Bank Name:** | Mechanics Bank |
| **Account:** | ******7666 - Checking Account |
| **Blanket Bond:** | $5,000,000.00  (per case limit) |
| **Separate Bond:** | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| | | | MMA # ***-*****44-27 | | 3,797.14 | 0.00 | 0.00 |
| | | | MMA # ***-*****44-28 | | 95,444.75 | 0.00 | 0.00 |
| | | | MMA # ***-*****44-19 | | 59,154.01 | 0.00 | 0.00 |
| | | | MMA # ****-******44-65 | | 2,474.43 | 0.00 | 0.00 |
| | | | Checking # ****-******44-66 | | 0.00 | 0.00 | 0.00 |
| | | | MMA # ******5008 | | 2,073.38 | 25,395.76 | 0.00 |
| | | | Checking # ******5406 | | 0.00 | 195,300.10 | 0.00 |
| | | | Checking # ******6108 | | 28,677.86 | 118,382.86 | 0.00 |
| | | | Checking # ******7666 | | 188,699.18 | 4,899,272.19 | 0.00 |
| | | | | | $8,862,243.25 | $8,862,243.25 | $0.00 |

{} Asset reference(s)