| Fill in this information to identify the case: | |
|---|---|
| **Debtor 1** | **Breuners Home Furnishings Corp.** |
| | First Name    Middle Name    Last Name |
| **Debtor 2** (Spouse, if filing) | First Name    Middle Name    Last Name |

United States Bankruptcy Court for the: **DISTRICT OF DELAWARE**

Case number: **04-12030-MFW**    **CHAPTER 7**



**Form 1340 (12/19)**

# APPLICATION FOR PAYMENT OF UNCLAIMED FUNDS

## 1. Claim Information

For the benefit of the Claimant(s)[1] named below, application is made for the payment of unclaimed funds on deposit with the court. I have no knowledge that any other party may be entitled to these funds, and I am not aware of any dispute regarding these funds.

Note: If there are joint Claimants, complete the fields below for both Claimants.

| Amount: | **$687.60     EIN: 84-4215004** |
|---|---|
| Claimant's Name: | **Unclaimed Funds Recovery Services VII Inc. as Assignee** |
| Claimant's Current Mailing Address, Telephone Number, and Email Address: | **2885 Sanford Ave SW #37848, Grandville, MI  49418** <br> **Phone  832-781-0620** <br> **help@claimtransfers.com** |

## 2. Applicant Information

Applicant[2] represents that Claimant is entitled to receive the unclaimed funds because (*check the statements that apply*):

☐    Applicant is the Claimant and is the Owner of Record[3] entitled to the unclaimed funds appearing on the records of the court.

☒    Applicant is the Claimant and is entitled to the unclaimed funds by assignment, purchase, merger, acquisition, succession or by other means.

☐    Applicant is Claimant's representative (*e.g.*, attorney or unclaimed funds locator).

☐    Applicant is a representative of the deceased Claimant's estate.

## 3. Supporting Documentation

☒    Applicant has read the court's instructions for filing an Application for Unclaimed Funds and is providing the required supporting documentation with this application.

---

[1] The Claimant is the party entitled to the unclaimed funds.
[2] The Applicant is the party filing the application. The Applicant and Claimant may be the same.
[3] The Owner of Record is the original payee.

**Applicant Declaration**

Pursuant to 28 U.S.C. § 1746, I declare under penalty of perjury under the laws of the United States of America that the foregoing is true and correct.

Date: _____5/5/21_____

Signature of Applicant

**Benjamin D. Tarver, President**

Printed Name of Applicant

Address:　**2885 Sanford Ave SW #37848**
　　　　　**Grandville, MI  49418**

Telephone:　**832-781-0620**

Email:　**help@claimtransfers.com**

**Co-Applicant Declaration (if applicable)**

Pursuant to 28 U.S.C. § 1746, I declare under penalty of perjury under the laws of the United States of America that the foregoing is true and correct.

Date: _____

Signature of Co-Applicant (if applicable)

Printed Name of Co-Applicant (if applicable)

Address:

Telephone: _____

Email: _____

**6.  Notarization**

STATE OF ___**ARIZONA**___

COUNTY OF ___**COCHISE**___

This Application for Unclaimed Funds, dated
___5-5-21___ was subscribed and sworn to before me this __5__ day of __MAY__, 20__21__ by
**Benjamin D. Tarver**

who signed above and is personally known to me (or proved to me on the basis of satisfactory evidence) to be the person whose name is subscribed to within the instrument. WITNESS my hand and official seal.

(SEAL)　　Notary Public _Michelle M.T._

My commission expires: 11/12/21

> MICHELLE G MIETZNER
> Notary Public, State of Arizona
> Pima County
> My Commission Expires
> November 12, 2021

**6.  Notarization**

STATE OF_____

COUNTY OF_____

This Application for Unclaimed Funds, dated
_____ was subscribed and sworn to before me this_____day of_____, 20_____by
_____

who signed above and is personally known to me (or proved to me on the basis of satisfactory evidence) to be the person whose name is subscribed to within the instrument. WITNESS my hand and official seal.

(SEAL)　　Notary Public_____

My commission expires:

UNITED STATES BANKRUPTCY COURT
DISTRICT OF DELAWARE

IN RE:

CASE NO. 04-12030
CHAPTER 7

Breuners Home Furnishings Corp
Debtors(s)

_____/

## CERTIFICATE OF SERVICE

The undersigned hereby certifies that on the date designated below, a true and correct copy of the foregoing Application for Payment of Unclaimed Funds was mailed to:

U.S. Attorney for the
District of Delaware
1313 N. Market Street
Wilmington, DE  19801

Debtor:
Breuners Home Furnishings Corp.
2501 Oregon Pike
Lancaster, PA 17601

Debtor's Attorney:
Erica Niezgoda Finnegan
Cross & Simon LLC
P.O. Box 1380
913 N. Market Street, 11th Floor
Wilmington, DE 19899-1380

-1-

Page 2
Certificate of Service

Original Claimant:
Paula Meendering
618 N. Garland Terrace
Sunnyvale, CA  94086

U.S. Trustee
844 King Street
Suite 2207
Wilmington, DE  19801

Trustee:
Alfred T. Giuliano
Giuliano Miller & Co., LLC
2301 E. Evesham Road
Pavillion 800, Suite 210
Voorhees, NJ 08043

Dated: _____5/5/21_____


_____
Benjamin D. Tarver
President and Secretary
Unclaimed Funds Recovery Services VII Inc.

UNITED STATES BANKRUPTCY COURT
DISTRICT OF DELAWARE

IN RE:                                                CASE NO. 04-12030

Breuners Home Furnishings Corp

                    Debtors(s)
_____/

## ORDER AUTHORIZING PAYMENT OF UNCLAIMED FUNDS

     This matter comes before the Court upon the motion of Unclaimed Funds Recovery Services VII Inc., as Assignee, seeking an entry of an order authorizing payment of unclaimed funds.

The motion and the documents attached thereto establish that Claimant is entitled to the Unclaimed Funds; accordingly, it is hereby

     ORDERED that the Clerk of the Court pay $687.60 to the order of Unclaimed Funds Recovery Services VII Inc. and mail the payment to:

Unclaimed Funds Recovery Services VII Inc.
2885 Sanford Ave SW #37848
Grandville, MI  49418

Dated: _____

                        _____
                        UNITED STATES BANKRUPTCY JUDGE

UNITED STATES BANKRUPTCY COURT
DISTRICT OF DELAWARE

IN RE:                                          CASE NO. 04-12030

Breuners Home Furnishings Corp

                    Debtor(s)
_____/

AFFIDAVIT OF APPLICANT

I, Benjamin D. Tarver, do hereby certify that I am the President and Secretary of
Unclaimed Funds Recovery Services VII Inc. ("UFRS INC"), and that UFRS INC is legally
entitled to the unclaimed funds referenced in this application and that no other party is entitled to
these funds.

In support, applicant respectfully represents as follows:

1. A check for "Paula Meendering" in the amount of $687.60 was not negotiated and was thus
remitted as unclaimed funds to the Clerk of the Court.

2. Paula Meendering assigned the unclaimed funds referenced in the application to Benjamin D.
Tarver dba Bankruptcy Settlement Group.

3. Benjamin D. Tarver dba Bankruptcy Settlement Group has assigned the unclaimed funds
referenced in this application to UFRS INC.

-1-

Page 2 of 2
Affidavit of Applicant

4.  I am the President and Secretary of Unclaimed Funds Recovery Services VII Inc., and as such am authorized to execute and deliver all documents pertaining to the release of any and all unclaimed funds belonging to Unclaimed Funds Recovery Services VII Inc.

I declare under penalty of perjury that the foregoing is true and correct.

Dated: _____5/5/21_____

_____
Benjamin D. Tarver
President and Secretary
Unclaimed Funds Recovery Services VII Inc.

Sworn to and subscribed before me,
State of ARIZONA, COUNTY OF COCHISE

This 5ᵗʰ day of MAY , 20 21


Notary Public Signature

My Commission Expires: 11/12/21

MICHELLE G MIETZNER
Notary Public, State of Arizona
Pima County
My Commission Expires
November 12, 2021

UNITED STATES BANKRUPTCY COURT
DISTRICT OF DELAWARE

IN RE:

CASE NO. 04-12030

Breuners Home Furnishings Corp

**AFFIDAVIT AND ASSIGNMENT**

Debtor(s)

_____/

    I, Paula Meendering, of 4016 ASHBROOK CIR, SAN JOSE, CA  95124-3332, certify:

1. That I am at least 18 years of age.

2. For good and for good and valuable consideration, the receipt and sufficiency of which are hereby acknowledged, I hereby certify that I have unconditionally and irrevocably sold, transferred and assigned to Bankruptcy Settlement Group ("Assignee"), its successors and assigns, whose mailing address is 2885 Sanford Ave SW #37848, Grandville, MI 49418, all right, title and interest in and to my claims in the above referenced bankruptcy proceeding, including without limitation my right to receive any future payments, distributions, unclaimed dividends and/or other property in the bankruptcy proceeding.  I waive any notice or hearing requirements imposed by Court rules and stipulate that an order may be entered recognizing this Assignment as an unconditional Assignment and Assignee herein as the valid owner of my claim(s) and/or rights.

3. I am a debtor or creditor in the above referenced bankruptcy proceeding.

4. My address was/is 618 N. Garland Terrace, Sunnyvale, CA  94086.

I certify under penalty of perjury that the foregoing is true and correct.

Dated: 4/12/2021                                        _Paula Meendering_ (signature)

                                      Paula Meendering
*SIGN ONLY IN THE PRESENCE OF A NOTARY PUBLIC AND AFFIX NOTARY SEAL*

Sworn to and subscribed before me,
State of CA , County of Santa Clara
This 12th day of April , 20 21

_____
Notary Public Signature

**See Attached Notary Certificate**
04/12/2021 xv

My Commission Expires: 07/19/2023

*(NOTARY SEAL)*

Return this form to: Bankruptcy Settlement Group, 2885 Sanford Ave SW #37848, Grandville MI  49418

# CALIFORNIA JURAT

A notary public or other officer completing this certificate verifies only the identity of the individual who signed the document, to which this certificate is attached, and not the truthfulness, accuracy, or validity of that document.

STATE OF CALIFORNIA                    }

COUNTY OF Santa Clara }

Subscribed and sworn to (or affirmed) before me on this __12th__ day of __April__ ____2021__
                                                    Date                    Month            Year

by __Paula Meendering__

_____
*Name of Signers*

proved to me on the basis of satisfactory evidence to be the person(s) who appeared before me.

Signature: _____
            *Signature of Notary Public*

XOCHITL VILLA
COMM. #2297767
Notary Public - California
Santa Clara County
My Comm. Expires July 19, 2023

*Seal*
*Place Notary Seal Above*

---------------------------------------------- **OPTIONAL** ----------------------------------------------
*Though this section is optional, completing this information can deter alteration of the document or fraudulent attachment of this form to an unintended document.*

**Description of Attached Document**
Title or Type of Document: Affidavit and assignment - Case# 04-12030

Document Date: 04/12/2021

Number of Pages: 2 including CA Jurat.

Signer(s) Other Than Named Above:_____

## ASSIGNMENT OF UNCLAIMED FUNDS

Benjamin D. Tarver dba Bankruptcy Settlement Group ("Assignor"), for good and valuable consideration, the receipt and sufficiency of which are hereby acknowledged, does hereby certify that he has unconditionally and irrevocably sold, transferred and assigned to Unclaimed Funds Recovery Services VII Inc. ("Assignee"), its successors and assigns, all right, title and interest in and to the following claims of Assignor:

> Original Creditor: Paula Meendering
> Amount: $687.60
> Case Number: 04-12030
> Court: DISTRICT OF DELAWARE

This Assignment includes without limitation, Assignor's right to receive any future payments, distributions, unclaimed funds and/or other property in the bankruptcy proceedings. Assignor waives any notice or hearing requirements imposed by Court rules and stipulates that an order may be entered recognizing this Assignment as an unconditional assignment and Assignee herein as the valid owner of Assignor's claims.

Dated: May 1, 2021

Benjamin D. Tarver dba
Bankruptcy Settlement Group
2885 Sanford Ave SW #37848
Grandville, MI  49418
832-781-0620

## UNITED STATES BANKRUPTCY COURT
## FOR THE DISTRICT OF DELAWARE

| | |
|---|---|
| *IN RE:*<br>*BREUNERS HOME FURNISHINGS CORP.* | *CHAPTER 7* |
| | *CASE NO. 04-12030/MFW* |
| *Debtor.* | |

## <u>APPLICATION TO PAY UNCLAIMED CHECK TO THE COURT</u>

Alfred T. Giuliano, Chapter 7 Trustee, respectfully represents as follows:

1.  The Debtor filed a case under Chapter 11 on July 14, 2004 and converted to a case under Chapter 7 on February 8, 2005.

2.  I was appointed as Successor Chapter 7 Bankruptcy Trustee on August 1, 2013.

3.  On October 16, 2019 an Order was signed authorizing the final distribution [Exhibit "A" Docket No.: 2093].

4.  On November 5, 2020 distribution was made pursuant to the order. The distribution included the checks listed on Exhibit "B".

5.  The checks listed on Exhibit "B" were not cashed. All checks have been either voided or a stop payment was placed.

6.  The Trustee's staff put forth extensive effort in trying to locate creditors, including researching internet sites, sending out letters and placing telephone calls, to obtain current mailing information. Although, they were successful in locating many claimants, Exhibit "B" reflects the remaining creditors that could not be located or companies that are out of business.

7.  *WHEREFORE,* Alfred T. Giuliano, Chapter 7 Trustee, respectfully requests that the Court permit the Estate's funds of six hundred fifty-three thousand four hundred and sixty-two cents ($653,400.62) be paid to the Clerk for deposit to the Treasury.

September 15, 2020
Dated

/s/ Alfred T. Giuliano
Alfred T. Giuliano, Chapter 7 Trustee
2301 E. Evesham Road
Pavilion 800, Suite 210
Voorhees, New Jersey 08043

Case 04-12030-MFW    Doc 2138-3    Filed 09/15/20    Page 1 of 12

| claim_no | name | addr1 | addr2 | city | state | zip | | |
|---|---|---|---|---|---|---|---|---|
| 7 | DENISE BERNARD | 1426 Englewood Street | | Philadelphia | PA | 19111-4225 | $ | (6.01) |
| 21 | EILEEN STEIN-ARONSON | 157 Community Circle | | Old Bridge | NJ | 08857- | $ | (26.21) |
| 23 | THOMASVILLE FURNITURE IND I | P. O. Box 339 | | Thomasville | NC | 27361- | $ | (30.28) |
| 24 | BEATRICE WELLS | 3842 North Market | | Wilmington | DE | 19802- | $ | (2,225.00) |
| 24 | BEATRICE WELLS | 3842 North Market | | Wilmington | DE | 19802- | $ | (28.29) |
| 35 | KATHERINE L. MCDONALD | 4028 Jefferson Avenue | | Redwood City | CA | 94062- | $ | (9.81) |
| 44 | ARNAB DEBNATH | 1552 Plateau Avenue | | Los Altos | CA | 94024- | $ | (560.00) |
| 51 | C. B. EAGAN | 72 Wauwinet Trail | | Guilford | CT | 06437- | $ | (3,563.24) |
| 51 | C. B. EAGAN | 72 Wauwinet Trail | | Guilford | CT | 06437- | $ | (28.12) |
| 60 | LYNDA MARZEC | 305 Cloverfield Court | | Lincoln | CA | 95648- | $ | (8.23) |
| 70 | JEAN LANGE | 9 East River Road | | Rumson | NJ | 07760- | $ | (601.00) |
| 71 | CHRIS & ALEX STUMP | 1683 Kasba Street | | Concord | CA | 94518- | $ | (918.28) |
| 73 | PAUL LEHMANN | 23 Stafford Drive | | Madison | NJ | 07940- | $ | (500.00) |
| 77 | YULY & MONTAZH LUM | 529 Spalding Street | | Hayward | CA | 94544-6695 | $ | (2,226.00) |
| 77 | YULY & MONTAZH LUM | 529 Spalding Street | | Hayward | CA | 94544-6695 | $ | (61.23) |
| 119 | TOM BUFFALOW | 50 Mounds Road, Apt. 610 | | San Mateo | CA | 94402-8506 | $ | (1,133.13) |
| 124 | STEPHEN SULECKI | 6 Monterey Drive | | Newark | NJ | 19713- | $ | (1,172.40) |
| 131 | PATRICK A. MCDONALD | 2865 Piton Way | | Roxlin | CA | 95677- | $ | (9.67) |
| 138 | SUSANNE STEWART | 421 Poppy Place | | Mountain View | CA | 94043- | $ | (33.45) |
| 158 | NADINE VOGEL | 29 Winthrop Road | | Short Hills | NJ | 07078- | $ | (635.83) |
| 159 | MARY E. ONEILL | 1002 Yorktown Drive | | Sunnyvale | CA | 94087- | $ | (400.00) |
| 161 | MICHAEL HAMPTON | 225 Delfino Avenue | | Pt. Richmond | CA | 94801-3850 | $ | (1,120.67) |
| 177 | COSIMO FOTI | 5843 Santa Teresa Boulevard | | San Jose | CA | 95123- | $ | (12.55) |
| 181 | SADY TABEEK | 28 Spring Valley Road | | Levittown | PA | 19056- | $ | (14.38) |
| 216 | KFGO - SUSQUEHANNA RADIO C | 55 Hawthorne Street, 10th Floor | | San Francisco | CA | 94105- | $ | (855.88) |
| 226 | JOANNE DUBOSQUE | 24 Windward Lane | | Madison | CT | 06443- | $ | (386.00) |
| 229 | TOM KING | 402 Deep Willow Drive | | Exton | PA | 19341- | $ | (300.00) |
| 236 | WORLDWIDE WINDOW TREATME | 840 Barry Street | | Bronx | NY | 10474- | $ | (30.08) |
| 242 | JEAN C. WALKER | 15 Don Gabriel Way | | Orinda | CA | 94563-4709 | $ | (2,225.00) |
| 242 | JEAN C. WALKER | 15 Don Gabriel Way | | Orinda | CA | 94563-4709 | $ | (6.31) |
| 244 | MARLIN LEASING CORPORATIOI | 124 Gaither Drive, Suite 170 | | Mount Laurel | NJ | 08054- | $ | (67.94) |
| 249 | WMGM-TV | 1601 New Road | | Linwood | NJ | 08221- | $ | (56.33) |
| 260 | BURTON & MARIE BOERSMA | 195 REGENTS PARK | | Westport | CT | 06880- | $ | (5.99) |
| 264 | WILLIAM LINDBERG | 104 Violet Drive | | Kennett Square | PA | 19348- | $ | (500.00) |
| 266 | MAUREEN A. JACK | 1002 Rural Avenue | | Voorhees | NJ | 08043- | $ | (14.98) |
| 268 | VIRGINIA PROBST | 10 Beacon Hill Drive | | Chester | NJ | 07930- | $ | (2,225.00) |
| 268 | VIRGINIA PROBST | 10 Beacon Hill Drive | | Chester | NJ | 07930- | $ | (11.91) |
| 282 | MIKE & MICHELLE HOFFMAN | 1057 Memory Lane | | Harrisburg | PA | 17111- | $ | (8.17) |
| 305 | MONICA DAMIANO | 546 County Brook Loop | | San Ramon | CA | 94583- | $ | (781.00) |
| 309 | JENNIFER PETERS | 1166 Via Granada | | Livermore | CA | 94550- | $ | (8.07) |
| 311 | DAVID M. LAMANNA SR. | 1210 James Street | | Sinking Spring | PA | 19608- | $ | (346.95) |
| 313 | DAVID J. WOODS | 116 Roble Road, #202 | | Walnut Creek | CA | 94597- | $ | (1,470.48) |
| 314 | LUCY VITALE | 258A Old Nassau Road | | Jamesburg | NJ | 08831- | $ | (7.24) |
| 324 | DENISE CLEARY & ANTHONY RE | 23 Burlington Road | | Clifton | NJ | 07012- | $ | (50.05) |
| 325 | JAMES DECUZZI | 26 Ursuline Court | | Oyster Bay Cove | NY | 11771- | $ | (1,900.00) |
| 327 | MARY C. ROMERO | 3075 Elkridge Court | | San Jose | CA | 95136- | $ | (841.11) |
| 341 | WILLIE M. WHITE | 1796 Kimberly Drive | | Sunnyvale | CA | 94087- | $ | (331.51) |
| 343 | CAROLINE ZALL | 61 Davey Drive | | West Orange | NJ | 07052- | $ | (565.68) |

| # | Name | Address | Address 2 | City | State | Zip | Amount |
|---|------|---------|-----------|------|-------|-----|--------|
| 353 | ELAINE MASSEY | 19 Cardenti Court | | Newark | DE | 19702- | $ (11.83) |
| 365 | CHRISTINE SURBA | 128 S. Cedar Hollow Road | | Paoli | PA | 19301- | $ (589.22) |
| 379 | CONTROL BUILDING SERVICES, | 750 Lexington Avenue | | New York | NY | 10022- | $ (1,230.43) |
| 383 | PROTECTIVE LINING CORPORA | 601 39th Street | | Brooklyn | NY | 11232- | $ (128.61) |
| 384 | JOHN HOWARD | 348 Nancy Circle | | Vacaville | CA | 95687- | $ (1,701.61) |
| 385 | DAWN STAPLES | 2314 Clubhouse Drive | | Rocklin | CA | 95765- | $ (226.22) |
| 388 | SCOTT & TAMIE GRIMES | 2471 Rees Circle | | Livermore | CA | 94550- | $ (2,225.00) |
| 390 | BRENNAN-PENROD CONTRACT | 420 Benigno Boulevard. | KOR East Building | Bellmawr | NJ | 08031- | $ (128.42) |
| 395 | PATRICIA DIMARCO | 18 Avon Road | | Farmingdale | NY | 11735- | $ (128.42) |
| 396 | FRANK WARD | 1214 Allen Drive | | Seaford | NY | 11783- | $ (900.00) |
| 400 | JACK & PHYLLIS BADASH | 14-10 212th Street | | Bayside | NY | 11360- | $ (500.00) |
| 427 | RICHARD WEISS | 50 Broad Street, Suite 1720 | | New York | NY | 10004- | $ (700.00) |
| 438 | WILLIAM BRIGGS | 379 Cedar Ridge Drive | | Rio Vista | CA | 94571- | $ (112.79) |
| 440 | PAULA DOLAN | 1284 Walnut Drive | | Campbell | CA | 95008- | $ (1,501.67) |
| 445 | HEATHER A. WARNER | 15 Silverside Road | | Wilmington | DE | 19809- | $ (11.16) |
| 463 | CONTROL ENVIRONMENTAL SE | 750 Lexington Avenue | | New York | NY | 10022- | $ (1,000.00) |
| 466 | VICTORIA E. GREEN | 15 Hardenbergh Street | | Somerset | NJ | 08873- | $ (360.29) |
| 485 | Rainbow Advertising Sales Corpora | 1111 Stewart Avenue, 2nd Floor | | Bethpage | NY | 11714- | $ (153.00) |
| 487 | THYSSENKRUPP ELEVATOR CO | 201 S. Gulpin Road | | King Of Prussia | PA | 19406- | $ (4,276.55) |
| 488 | THYSSENKRUPP ELEVATOR CO | 201 S. Gulpin Road | | King Of Prussia | PA | 19406- | $ (8.47) |
| 489 | THYSSENKRUPP ELEVATOR CO | 201 S. Gulpin Road | | King Of Prussia | PA | 19406- | $ (13.40) |
| 492 | NANETTE STEPHENSON | 177 Avenel Street, Apt. 1-B | | Avenel | NJ | 07001- | $ (48.38) |
| 502 | Cornelius E. Shannahan | One Hilltop Circle | | Chappaqua | NY | 10514- | $ (765.00) |
| 504 | SARAH KUSNICK | 201 Kuss Road | | Danville | CA | 94526- | $ (1,663.00) |
| 509 | ALLEN PALMER | 1208 Cobblestone Lane | | Lancaster | PA | 17601- | $ (960.28) |
| 512 | CARLO & VIVIAN GIULIANO | 1226 Deep Meadow Drive | | Glen Mills | PA | 19342- | $ (85.86) |
| 513 | MELISSA A. BRENNER | 265 Hicks Street, Apt. 4 | | Brooklyn | NY | 11201- | $ (14.53) |
| 517 | JEAN MCCORMICK | 127 Scheerer Avenue | | Newark | NJ | 07112- | $ (17.86) |
| 521 | MICHELLE JACKSON | 1578 Coolidge Avenue | | Roslyn | PA | 19001- | $ (23.28) |
| 522 | ROBERT & JOANI SNYDER | 508 Abbey Street | | Winters | CA | 95694- | $ (12.88) |
| 530 | JANE F. MCLAUGHLIN | 820 Abbey Street | | Ambler | PA | 19002- | $ (1,275.75) |
| 556 | JAGDIP SINGH AHLUWALIA | 108 Locust Avenue | | New York | NY | 11570- | $ (16.24) |
| 557 | PIERI CREATIONS INC. | 100 W. Oxford Street | Rockville Center | Phela | PA | 19122- | $ (2,225.00) |
| 558 | NEWS 12 NETWORKS | c/o Rainbow Advertising Sales Group | | Bethpage | NY | 11714- | $ (185.50) |
| 562 | FANG ZHENG | 18 Miller Circle | 1111 Stewart Avenue, 2nd Floor | Armonk | NY | 10504- | $ (1,180.71) |
| 578 | PATTY NELSON | 2747 Chestnut Run Road | | York | PA | 17402- | $ (2,225.00) |
| 585 | MAUREEN & CARL MARKOVITZ | 21 Doc Ridge Drive | | Fleetwood | PA | 19522- | $ (28.01) |
| 587 | RAVINDRA GADE | 20560 Arbeloche Lane | | Saratoga | CA | 95070- | $ (130.00) |
| 590 | CHARLOTTE K. LADOW | 810 RIDGE ROAD | | Pottstown | PA | 19465- | $ (61.93) |
| 593 | PATRICIA AFONSO | 130 Prospect Street | | Clark | NJ | 07066- | $ (14.41) |
| 596 | MICHAEL A. LIBERO | 5 Timberwood Circle | | North Branford | CT | 06471- | $ (450.00) |
| 604 | PARK LANE FURNITURE | c/o Teich Groh | 691 State Highway 33 | Trenton | NJ | 08619- | $ (1,181.00) |
| 607 | ELLEN BULZONE | 133 Oakdale Street | | Staten Island | NY | 10308- | $ (680.31) |
| 608 | KAREN WOJCIK | 32 Craig Place | | Fairfield | NJ | 07004- | $ (800.00) |
| 610 | DON PORAWSKI | 88 Westland Road | | Cedar Grove | NJ | 07009- | $ (15.47) |
| 634 | DANIEL & JUDY D'INDIA | 102 Ponte Court | | Livermore | CA | 94550- | $ (14.65) |
| 638 | ADMIRAL STAFFING SERVICES | 616 West Avenue | | Norwalk | CT | 06850- | $ (1,424.32) |
| 655 | MARCO ANDRADE | 8416 Grand Avenue | | North Bergen | NJ | 07047- | $ (138.83) |
| 660 | ALINA BERNAL | 205 Lincoln Avenue | | Yonkers | NY | 10704- | $ (378.00) |

| # | Name | Address | | City | State | Zip | Amount |
|---|------|---------|---|------|-------|-----|--------|
| 666 | KELLEY G. O'DELL | 2838 Myotis Drive | | Sacramento | CA | 95834- | $ (46.16) |
| 671 | DIANA CAREY | 3516 Bel Vista Court | | Lodi | NJ | 07644- | $ (1,700.00) |
| 688 | ROBERT E. SAYEGH | 26 Red Oak Lane | | Cortlandt Manor | NY | 10567- | $ (2,225.00) |
| 688 | ROBERT E. SAYEGH | 26 Red Oak Lane | | Cortlandt Manor | NY | 10567- | $ (216.10) |
| 698 | SCOTT SANDERS | 50 Taxter Road, Apt. 1E | | Irvington | NY | 10533- | $ (33.23) |
| 702 | SUSAN MICHEL | 34 W. 4th Street | | New Castle | DE | 19720- | $ (5.68) |
| 703 | MILLISA COMBATTI | 112 Savannah Circle | | Egg Harbor Township | NJ | 08234- | $ (1,967.19) |
| 711 | LORRAINE PICCIRILLO | 310 Greenwich Street, Apt. 33L | | New York | NY | 10013- | $ (47.35) |
| 712 | ALVARO ARNAL | 608 Monroe Boulevard | | King Of Prussia | PA | 19406- | $ (686.16) |
| 724 | CATHERINE P. JOSEPH | 46 Country Drive | | Leola | PA | 17540- | $ (468.82) |
| 735 | DANNA KALTER | 210 W. 70th, Apt. 501 | | New York | NY | 10023- | $ (14.07) |
| 736 | MARILYN GOLDSMITH | 780 Byberry Road | | Philadelphia | PA | 19116- | $ (28.62) |
| 745 | KELLI JOHN-SCOTT | 840 E. Travis Boulevard, #312 | | Fairfield | CA | 94533- | $ (859.82) |
| 753 | NETA DUVDEVANY | 604 Harbour Ridge Lane | | Downingtown | PA | 19335- | $ (200.00) |
| 755 | CHERYL DAVEIGA | 9 Avery Court | | Madison | NJ | 07940- | $ (25.96) |
| 758 | ANA GUERRA | 1721 41st Street, 2nd Floor | APT. 203 | North Bergen | NJ | 07047- | $ (11.22) |
| 767 | JOAN TUCHOLSKI | 900 Barnegate Boulevard, N. Unit 401 | | Barnegate | NJ | 08005- | $ (1,978.00) |
| 770 | JACQUELINE A. SAUNDERS | 4108 Hill Avenue | | Bronx | NY | 10466- | $ (18.49) |
| 780 | EUGENE J. LESSIEU | 25 Palisade Boulevard | | Demarest | NJ | 07627- | $ (335.00) |
| 809 | SAN JOSE WATER CO. | 374 W. Santa Clara Street | | San Jose | CA | 95196- | $ (32.60) |
| 810 | CHANDRASEKHA RATHNAKAREI | 19 Hidden Oaks Boulevard | | Wilmington | DE | 19808- | $ (15.13) |
| 819 | ALLIED SECURITY | 3606 Horizon Drive | | King Of Prussia | PA | 19406- | $ (199.22) |
| 822 | NANCY NAUGHTON | 405 Terrace Drive | | Quakertown | PA | 18951- | $ (47.34) |
| 826 | MIKYUNG RYU | 2347 Westgate Avenue | | San Jose | CA | 95125- | $ (11.88) |
| 829 | CORNELIUS M. DUNN | 6 Valley View Road | | Newtown | CT | 06470- | $ (41.37) |
| 845 | DON & MARY LOU PETERSON | 15 Del Rio Court | | Saint Helena | CA | 94574- | $ (5.19) |
| 847 | DAVID LANG | 53 Auburn Way | | Torrington | CT | 06790- | $ (49.29) |
| 856 | MICHELE ROLLINS | P. O. Box 3628 | | Greenville | DE | 19807- | $ (655.40) |
| 859 | SUZANNE CUTTS | 102 Dogwood Drive | | Narvon | PA | 17555- | $ (5.52) |
| 861 | JEFFREY A. LAMPINSKI | 113 Wagon Trail Way | | Downingtown | PA | 19335- | $ (2,225.00) |
| 861 | JEFFREY A. LAMPINSKI | 113 Wagon Trail Way | | Downingtown | PA | 19335- | $ (6.92) |
| 873 | ALFRED CASIMIR | 130-04 130th Street | | South Ozone Park | NY | 11420- | $ (15.80) |
| 877 | EUN HYE (MICHELLE) YOO | 6 Brighton Road South | | Manhasset | NY | 11030- | $ (78.11) |
| 889 | ALBERT LEMBO | 621 Vermeulen Place | | Franklin Lakes | NJ | 07417-2920 | $ (7.10) |
| 891 | JEANNE R. WILLIG | 6 East Lodges Lane | | Bala Cynwyd | PA | 19004- | $ (553.00) |
| 908 | CAROL J. MALAVAZOS | 2827 Marina Drive | | Alameda | CA | 94501- | $ (5.82) |
| 911 | EFRAIN G. PINEDA | 3 Iris Court | | South San Francisco | CA | 94080- | $ (25.84) |
| 913 | SANDEEP DAYAL | 90 Tingley Lane | | Edison | NJ | 08820- | $ (8.03) |
| 920 | JEENA BARFIELD | 9896 Silver Gate Lane | | Elk Grove | CA | 95624- | $ (2,225.00) |
| 920 | JEENA BARFIELD | 9896 Silver Gate Lane | | Elk Grove | CA | 95624- | $ (44.43) |
| 922 | GERALD P. FRITZKE | 961 Country Lane | | Walnut Creek | CA | 94596- | $ (421.85) |
| 923 | STEPHANIE DESPRES | 28 Autumn Ridge | | Guilford | CT | 06437- | $ (45.12) |
| 924 | MARIA LEON | 164 San Tomas Drive | | Pittsburg | CA | 94565- | $ (55.29) |
| 925 | KENNETH D. ALLEN | 833 Logan Avenue | | Bronx | NY | 10465- | $ (515.00) |
| 927 | STROHEIM & ROMANN, INC. | 31-11 Thomson Avenue | | Long Island City | NY | 11101- | $ (13.90) |
| 929 | LOTUS SHIN | 14165 Victor Place | | Saratoga | CA | 95070- | $ (7.66) |
| 936 | JOAN H. KELLY | 547 Ingram Avenue | | Staten Island | NY | 10314- | $ (14.30) |
| 941 | CALVIN PHAN | 3575 Belmont Terrace | | Fremont | CA | 94538- | $ (1,096.73) |
| 942 | ANTHONY & CINDY SPADOLA | 415 Coral Court | | Morganville | NJ | 07751- | $ (6.27) |

| # | Name | Address | | State | Zip | Amount |
|---|------|---------|---|-------|-----|--------|
| 946 | KENNETH SCHUSTAL | 183 Hidden Court | | NJ | 08857- | $ (8.56) |
| 947 | FRANK ENGELMAN | 128 Dunstable Way | | CA | 95630- | $ (32.11) |
| 948 | TODD NICKEL | 65 Creeping Hemlock Drive | | CT | 06851- | $ (50.46) |
| 950 | CARMEN ALAYO | 22786 Olive Place | | NY | 10954- | $ (20.11) |
| 955 | ROSEMARIE PACELLA | 14 Colgate Drive | | PA | 19403- | $ (17.54) |
| 961 | ROSE MARIE DRUMMY | 15103 Shannondell Dr. | | CA | 95123- | $ (600.00) |
| 975 | ELSIE M. SMITH | 5388 Palm Grove Court | | NY | 10901- | $ (58.90) |
| 981 | MIGUEL AQUINO | 7 Divot Place | | NJ | 07960-6065 | $ (8.09) |
| 982 | RAFFAELA GALDI | 320 South Street, Apt. 15E | | FL | 33801- | $ (10.79) |
| 990 | WATKINS MOTOR LINES, INC. | 333 East Lemon Street | | NY | 10023- | $ (2,225.00) |
| 991 | GYEONG JIN JEONG | 25 Columbus Circle, Unit 61E | | CT | 06040- | $ (214.11) |
| 993 | BEVERLY M. SIDWAY | 255 Carter Street | | CT | 06840- | $ (24.32) |
| 994 | MARIA PRUITT | 4801 Harbord Drive | | CT | 94618- | $ (6.62) |
| 997 | ELIZABETH A. COOK | 23 Cornwall Drive | | CA | 94806- | $ (9.47) |
| 999 | JOHN F. BORMAN | 2853 Tara Hills Dr. | | CA | 94806- | $ (9.47) |
| 1001 | BONNIE BORMAN | 2853 Tara Hills Drive | | NJ | 07601- | $ (49.21) |
| 1002 | DELI EMPORIUM | 919 Main St. | | NJ | 08816- | $ (9.30) |
| 1006 | PENELOPE A. MOORE | 536 Ryders Lane | | CA | 94565- | $ (31.92) |
| 1025 | CARMEN M. DORADO | 40 Bayview Avenue | | NY | 11756- | $ (6.43) |
| 1029 | BARBARA MCLAUGHLIN | 49 Woodpecker Lane | | CA | 94566- | $ (18.94) |
| 1030 | SCOTT & BRENDA BLACK | 543 Morton Court | | NY | 10306- | $ (109.12) |
| 1034 | KAREN DREWAL | 393 Stone Avenue | | NJ | 07750- | $ (7.03) |
| 1035 | LISA DE CANALHO | 102 Ocean Avenue | | NY | 11530- | $ (22.91) |
| 1040 | JILL & GEORGE PANAGIOTAKOS | 641 7th Street | | CA | 94578- | $ (11.83) |
| 1047 | MERLE VIND | 16150 Windsor Drive | | CA | 94587- | $ (8.53) |
| 1062 | KATHLEEN B. VALERIO | 2921 Sorrento Way | | NY | 10308- | $ (11.10) |
| 1073 | JOHN & DIANE SERIDGE | 158 Brookfield Avenue | | PA | 19438- | $ (16.57) |
| 1075 | ALLAN F. HORTON | 342 Pondview Drive | 310 N. High Street | PA | 19380- | $ (991.63) |
| 1076 | KEVIN BRESNAHAN | c/o Michael J. Bresnahan, Esquire | | NJ | 08846- | $ (10.21) |
| 1087 | HELEN URBANO | 6 Shearn Drive | | CA | 95030- | $ (13.98) |
| 1092 | ALAN F. OLSON, MD | 17651 Dishman Drive | | CT | 06611- | $ (400.00) |
| 1107 | EDWARD L. MARINI | 56 Pinewood Trail | | NY | 11598- | $ (6.44) |
| 1117 | JAY BODNER | 1 Meadow Drive, Apt. 3E | | NY | 10562- | $ (33.97) |
| 1134 | ROSE ALLEGRINO | 18 Americo Circle | | DE | 19702- | $ (268.37) |
| 1143 | ELIZABETH DEL MASTRO | 76 Welch Track Road, Apt. #109 | | CA | 94109- | $ (7.96) |
| 1144 | CLAUDINE (TROZAK) LAWLER | 1450 Greenwich Street, #303 | | NY | 10473- | $ (11.21) |
| 1149 | VALENTIN ACABEO | 741 Theriot Avenue | | NY | 10977- | $ (12.98) |
| 1154 | PARVESH SHARMA | 4 Amber Ridge Road | | MN | 55415- | $ (21,226.51) |
| 1157 | THE VALSPAR CORPORATION | 1101 3rd Street South | | CA | 94025- | $ (5.95) |
| 1160 | JUNE HART | 1406 Hill Avenue | | NY | 11003- | $ (30.22) |
| 1163 | BRUCE WHITE | 16 Sterling Road | | NJ | 07928- | $ (515.00) |
| 1169 | JOAN KOWALEC | 148 Huron Drive | | CA | 95630- | $ (5.16) |
| 1171 | JIAN-MING JIAN | 1089 Perazzo Circle | | NY | 11373- | $ (19.77) |
| 1174 | MARIA RODRIGUEZ | 83-30 Vietor Avenue, Apt. 327 | 4300 Westown Parkway | IA | 50266- | $ (19.13) |
| 1180 | CITIBANK (SOUTH DAKOTA) N.A. | Assoc./Texaco Payment Center | | IA | 50368- | $ (5.99) |
| 1193 | CITIBANK USA, N.A. | DBA: OFFICE DEPOT | P. O. Box 9025 | NY | 94579- | $ (5.53) |
| 1195 | IRMA MIRAMONTES | 1391 Chapel Avenue | | CA | 95030- | $ (28.29) |
| 1197 | CASE SWENSON | 134 Hernandez Avenue | | NY | 11743- | $ (8.03) |
| 1203 | ANN J. COSTIGAN | 101 Manetta Hill Road | | | | |

| Old Bridge |
| Folsom |
| Norwalk |
| Hayward |
| Bardonia |
| Audubon |
| San Jose |
| Montebello |
| Morristown |
| Lakeland |
| New York |
| Manchester |
| Oakland |
| Windsor Locks |
| San Pablo |
| San Pablo |
| Hackensack |
| East Brunswick |
| Bay Point |
| Levittown |
| Pleasanton |
| Staten Island |
| Monmouth Beach |
| Garden City |
| San Leandro |
| Union City |
| Staten Island |
| Harleysville |
| West Chester |
| Middlesex |
| Los Gatos |
| Trumbull |
| Woodmere |
| Ossining |
| Newark |
| San Francisco |
| Bronx |
| Chestnut Ridge |
| Minneapolis |
| Menlo Park |
| Elmont |
| Chatham |
| Folsom |
| Elmhurst |
| West Des Moines |
| Des Moines |
| San Leandro |
| Los Gatos |
| Huntington |

| ID | Name | Address | City | State | Zip | Amount |
|---|---|---|---|---|---|---|
| 1206 | EVANGELINE P. SANCHEZ | 5 Avery Court | Bridgewater | NJ | 08807- | $ (670.56) |
| 1208 | THERESA R. JAMES | 112 River Court | Belmar | NJ | 07719- | $ (23.67) |
| 1214 | SEAN CAGER | 8328 Elegans Court | Antelope | CA | 95843- | $ (1,615.24) |
| 1217 | SYED (Firdous) RIZVI | 90-17 138th Street | Jamaica | NY | 11435- | $ (35.27) |
| 1225 | MARY LOU DOUGLASS | 1593 Spigold Way | Brentwood | CA | 94513- | $ (1,512.68) |
| 1227 | ROBERT N. WOODWARD | 2941 Belmont Woods Way | Belmont | CA | 94002- | $ (1,437.40) |
| 1231 | GERALD DANIELS | 116 Castle Pointe Blvd. | Piscataway | NJ | 08854- | $ (600.00) |
| 1237 | SHARON L. GONZALEZ | 333 Giles Avenue | Middlesex | NJ | 08846- | $ (1,617.21) |
| 1246 | NOMER ANGELES | 324 Stamper Circle | Suisun City | CA | 94585- | $ (357.00) |
| 1251 | KARA EAVENSON | 5490 Foxview Way | Elk Grove | GA | 95758- | $ (31.66) |
| 1256 | SUSAN GWMAZDA | 33 Doral Farm Road | North Branford | CT | 06471- | $ (2,169.40) |
| 1261 | ALAMEDA COUNTY TAX COLLEC | 1221 Oak Street | Oakland | CA | 94612- | $ (811.11) |
| 1272 | WILLIAM DURAN | 22-45 95 St. | Jackson Hts. | NY | 11369- | $ (60.92) |
| 1278 | GANNETT NJ NEWSPAPERS | c/o Ragan & Ragan, PC   3100 Route 138 W., Building One | Wall | NJ | 07719- | $ (326.99) |
| 1279 | Amy Yin & Craig Humphreys | 8038 Rockford Place | Pleasanton | CA | 94586-9503 | $ (2,225.00) |
| 1279 | Amy Yin & Craig Humphreys | 8038 Rockford Place | Pleasanton | CA | 94586-9503 | $ (592.23) |
| 1281 | GRETA BROOKS | 1496 Almaden Road #234 | San Jose | CA | 95125- | $ (19.58) |
| 1283 | ALICE ALEXANDER | 2 Orr Court | Alameda | CA | 94502- | $ (19.19) |
| 1290 | THOMAS CHRISTIE | 22 Lynn Court | Darien | CT | 06820- | $ (13.03) |
| 1291 | OLGA HELMS | 615 North Lafayette Avenue, #1 | Morrisville | PA | 19067- | $ (600.00) |
| 1293 | CAROLINE TIREY IRVINE | 6309 Longcroft Drive | Oakland | CA | 94611- | $ (6.00) |
| 1294 | ANITA CROWTHER | 1876 Echo Lane | Lincoln | CA | 95648- | $ (20.12) |
| 1295 | LYNN KRAUTZ | 112 Devon Circle | Glenmore | PA | 19343- | $ (65.00) |
| 1303 | NITA S. DAS | 36 Bulington Drive | Marlboro | NJ | 07746- | $ (260.00) |
| 1304 | WILEY MOORE | 259 W. 14est Street, Apt. 6K | New York | NY | 10030- | $ (11.89) |
| 1307 | LOUIS MUTH | 132 Signal Road | Drexel Hill | PA | 19026- | $ (437.95) |
| 1312 | KAREN GALUCHIE | 67 Caterbury Road | East Brunswick | NJ | 08816- | $ (9.47) |
| 1315 | SHARON BARONEK | 619 Bamford Road | Cherry Hill | NJ | 08003- | $ (6.98) |
| 1320 | MARIA SALAZAR | 32 Nestro Road | West Orange | NJ | 07052- | $ (28.74) |
| 1332 | JANE MCCLAY | 2040 Foster Lane | Auburn | CA | 95603- | $ (1,171.34) |
| 1336 | DOMINICK AGOSTINO | 5 Frost Court Drive | Locust Valley | NY | 11560- | $ (91.56) |
| 1339 | EMMIS RADIO CORP. | d/b/a WRKS & WQCD   395 Hudson Street, 7th Floor | New York | NY | 10014- | $ (1,711.36) |
| 1340 | CARMELA VARVI | 591 Center Street | Oradell | NJ | 07649- | $ (180.96) |
| 1343 | EDWARD & LOUISE TODOROFF | 4167 Hansford Street | Union City | CA | 94587- | $ (20.71) |
| 1352 | SUSAN VEAL | 2103 Ashton Drive | Jamison | PA | 18929- | $ (796.64) |
| 1356 | MARY M. MANSOUR | 223 B. Main Street | Deep River | CT | 06417- | $ (35.68) |
| 1360 | PARVIZIAN, INC. OF NEW YORK | c/o Zeichner Ellman & Krause, LLP   575 Lexington Avenue | New York | NY | 10022- | $ (4,041.01) |
| 1362 | DONNA GRANT | 12331 Dunksferry Road | Philadelphia | PA | 19154- | $ (8.78) |
| 1366 | CLEAR CHANNEL RADIO | C/O John F. Peoples, Esquire   2701 West Chester Pike, Suite 104 | Broomall | PA | 19008- | $ (2,538.57) |
| 1367 | JOSEPH & KATHLEEN COTTRELI | 24 Doria Drive | Blakeslee | PA | 18610- | $ (15.81) |
| 1368 | JIMMEY LEE HILBERT | 320 Lobachsville Road | Oley | PA | 19547- | $ (950.00) |
| 1373 | CAROLE DUFOUR | 1504 Matherton Avenue | Baldwin | NY | 11510- | $ (7.10) |
| 1376 | TRAVIS DABRY | 67 Seward Lane | Aston | PA | 19014- | $ (9.52) |
| 1379 | IW LLC - WRCN RADIO | 3241 Route 112, Building #7 | Medford | NY | 11763- | $ (25.75) |
| 1389 | LUCINDA PARK | 113 Point View Parkway | Wayne | NJ | 07470- | $ (19.88) |
| 1394 | OLIVER L. MCCABE | 201 Woodland Avenue | Avon | NJ | 07717- | $ (16.57) |
| 1404 | JAQUELINE MORLEY | 808 Beacon Hill Drive | Holland | PA | 18966- | $ (634.94) |
| 1407 | LESLIE BLATT | 104 Bailey Drive | North Branford | CT | 06471- | $ (10.24) |
| 1410 | BING HUI HUANG | 259 Mohegan Way | Fort Lee | NJ | 07024- | $ (500.00) |

| No. | Name | Address | | City | State | Zip | Amount |
|---|---|---|---|---|---|---|---|
| 1422 | STAR 99.1 FM / WAWZ | P. O. Box 9035 | | Zarephath | NJ | 08890-9035 | $ (18.51) |
| 1423 | STAR 99.1 FM / WAWZ | P. O. Box 9035 | | Zarephath | NJ | 08890-9035 | $ (7.24) |
| 1428 | KRISTINE TUTTLE | 46 Webb Street | | Hamden | CT | 06517- | $ (43.32) |
| 1432 | BART NICIESEWSKI | 2715 Serene Court | | Brentwood | CA | 94513- | $ (300.00) |
| 1436 | JOSEPH & SUSAN MCNAMARA | 21 Barret Walk | | Brick | NJ | 08724- | $ (129.06) |
| 1438 | KELLY A. BLUNDELL | 14 Devon Street | | Robbinsville | NJ | 08691- | $ (193.00) |
| 1439 | JOYCE HUTCHINSON | 119 Michael Lane Way | | Ronkonkoma | NY | 11779- | $ (270.00) |
| 1451 | RONNY SPRADLIN | 496 Haggin Court | | Valley Spring | CA | 95252- | $ (5.44) |
| 1454 | CHANCHAL ARORA | 900 Sunset Ridge | | Bridgewater | NJ | 08807- | $ (100.00) |
| 1455 | ADELINA VIVARES | 630 Howard Street | | Teaneck | NJ | 07666- | $ (390.00) |
| 1456 | Trane, a Division of American Stan c/o Wagner, Falconer & Judd, Ltd. | 3500 IDS Center, 80 S. Eighth Street | | Minneapolis | MN | 55402-2113 | $ (124.20) |
| 1457 | ONE SOURCE FACILITY SERVICE | 1600 Parkway Circle #400 | | Atlanta | GA | 30080- | $ (25.92) |
| 1463 | ALKA PATEL | 21 MacArthur Blvd | | Somers Point | NJ | 08244- | $ (10.75) |
| 1475 | REGENCY LIGHTING | 16665 Arminta Street | | Van Nuys | CA | 91406- | $ (127.82) |
| 1484 | GRETCHEN HASKIN | 1264 Laurel Hill Drive | | San Mateo | CA | 94402- | $ (1,249.52) |
| 1487 | CLEAR CHANNEL t/a WDAS, WJJ, c/o John F. Peoples | 2701 West Chester Pike, Suite104 | | Broomall | PA | 19008- | $ (1,263.60) |
| 1488 | MAGNUSSEN HOME FURNISHIN | 4191 Mendenhall Oaks Parkway, Suite 180 | | High Point | NC | 27265- | $ (8,374.04) |
| 1491 | HURTADO USA | 208 English Road | P. O. Box 659 | High Point | NC | 27261- | $ (287.10) |
| 1518 | JOHN & TAMMY FRARY | 16 Pamela Lane | | Valhalla | NY | 10595- | $ (2,225.00) |
| 1518 | JOHN & TAMMY FRARY | 16 Pamela Lane | | Valhalla | NY | 10595- | $ (7.08) |
| 1519 | ERIC KWAI | 1480 15th Street | | Fort Lee | NJ | 07024- | $ (250.00) |
| 1520 | MATTHEW H. MURPHY | 4 Dickinson Lane | | Greenville | DE | 19807- | $ (6.37) |
| 1535 | ASSOCIATED AUTO PARTS | P. O. Box 1157 | | Linden | NJ | 07036- | $ (26.00) |
| 1537 | MBA OF CALIFORNIA, INC. | 3170 Corporate Place | | Hayward | CA | 94545- | $ (25.93) |
| 1551 | MCKAY CUSTOM PRODUCTS | 455 Hayward Avenue, N. | | Oakdale | MN | 55128- | $ (823.09) |
| 1565 | MAX L. BROWN HARDWARE CO. | 68 Roosevelt Avenue | | Carteret | NJ | 07008- | $ (29.49) |
| 1566 | JOSEPH ATANASIO | 21 Knutsen Drive | | West Orange | NJ | 07052- | $ (730.00) |
| 1570 | FRANKLIN SPRIGGS | 24 Pearl St, 2nd Floor | | New Haven | CT | 06511- | $ (326.48) |
| 1574 | BRIAN CHANG | 10 Whimble Court | | Wayne | NJ | 07470- | $ (300.00) |
| 1575 | MAXTON MFG. CO. | 4501 E. 49th Street | | Vernon | CA | 90058- | $ (1,102.21) |
| 1580 | MEGAN F. LOPES | 3124 Bowman Road | | Lancaster | PA | 17601- | $ (6.05) |
| 1593 | CALIFORNIA KIDS | 1133-B Industrial Road | | San Carlos | CA | 94070- | $ (272.69) |
| 1597 | COMFORT DESIGNS, INC. | 263 Schuyler Avenue | | Kingston | PA | 18704- | $ (448.51) |
| 1600 | STIMULYS | 2245 Keller Way | | Carrollton | TX | 75006- | $ (678.14) |
| 1622 | JAMES IANNAZZO | 85 Tulip Tree Court | | Milford | CT | 06460- | $ (21.30) |
| 1639 | ELIZABETH ALVAREZ | 11 Highland Terrace | | Wayne | NJ | 07470- | $ (500.00) |
| 1642 | WORLD MUSIC CORPORATION | 1011 Route 22 East | | Mountainside | NJ | 07092- | $ (61.85) |
| 1643 | FLO HANNES | 105 Bakertown Road | | Monroe | NY | 10950- | $ (1,400.00) |
| 1644 | DONNA H. BARNES | 1455 Galindo Street, #2301 | | Concord | CA | 94520- | $ (400.76) |
| 1651 | ADA G. LLOYD d/b/a THE DRAPEI | 1215 Admiralty Lane | | Foster City | CA | 94404- | $ (90.06) |
| 1657 | F. C. Distinctive Furniture | d/b/a Fairchild of California | 8164 Byron Road | Whittier | CA | 90606- | $ (2,514.64) |
| 1659 | LORI SILVESTRO | 441 Silvia Street | | Ewing | NJ | 08628- | $ (198.00) |
| 1660 | HENRY T. CLAY | P. O. Box 569 | | Leesport | PA | 19533- | $ (869.45) |
| 1681 | KAREN ADICOFF | 101 Baldwin Lake Circle | | Folsom | CA | 95630- | $ (450.00) |
| 1683 | ELIZABETH HUANG | 16 Manor Drive | | Morristown | NJ | 07960- | $ (437.75) |
| 1690 | MARGARET PORTER | 1 Clinton Street, #307 | | Pleasantville | NY | 10570- | $ (460.87) |
| 1691 | MICHAEL & JOYCE BUTCHER | 1870 Azalea Drive | | York | PA | 17404- | $ (60.00) |
| 1693 | ANN MURTAGH | 111 Cherry Valley Avenue | Apt. 810W | Garden City | NY | 11530- | $ (340.61) |
| 1698 | SANDRA PLUMMER | 404 Bedford Court | | Quakertown | PA | 18951- | $ (41.37) |

Case 04-12030-MFW    Doc 2138-3    Filed 09/15/20    Page 7 of 12

| No. | Name | Address | Address 2 | City | State | Zip | Amount |
|---|---|---|---|---|---|---|---|
| 1704 | GLORIA M. PORZIO | 245 Windsor Place | | Brooklyn | NY | 11215- | $ (306.98) |
| 1705 | BARBARA SIMPSON | 5651 Belmont Manor Drive | | Pipersville | PA | 18947- | $ (48.07) |
| 1710 | ARMEN ART, INC. | 8277- Lankershim Boulevard | | North Hollywood | CA | 91605- | $ (1,230.48) |
| 1713 | ANNE WIMBERLEY | 103 Western Highway | | West Nyack | NY | 10994- | $ (11.68) |
| 1714 | JANNA KIENZLE | 12 Lone Pine Lane | | Westport | CT | 06880- | $ (575.00) |
| 1722 | EMILY KEARNEY | 377 Valley Road | | River Edge | NJ | 07661- | $ (176.68) |
| 1724 | REGENCY HOUSE, INC. | c/o Nancy Kienzle, Guardian | | Hickory | NC | 28603- | $ (147.69) |
| 1735 | ELIZABETH SENNETT | P. O. Box 2544 | Suite 400 | San Francisco | CA | 94118- | $ (968.20) |
| 1741 | MARY E. COOK | 74 Beaumont Street | | Westtown | NY | 10998- | $ (1,000.00) |
| 1759 | COFFEETIME, INC. | 1908 County Route 1 | | Harrisburg | PA | 17110- | $ (21.77) |
| 1772 | BARTON PRESS, INC. | 1310 Crooked Hill Road | | West Orange | NJ | 07052- | $ (531.27) |
| 1776 | DOROTHY LORENZO | 55 Lakeside Avenue | | Fairfield | NJ | 07004- | $ (222.55) |
| 1784 | JOSE RODRIGUES | 5 South Hampton Drive | | Union | NJ | 07083- | $ (125.00) |
| 1786 | SHIRLEY WORDEN | 340 Minute Arms Road | | Atco | NJ | 08004- | $ (237.28) |
| 1790 | MARY M. BRECKMAN | 844 Raritan Avenue | | Madison | NJ | 07940- | $ (47.34) |
| 1793 | RUSSELL & SHARI L. RABENSTIN | 67 Madison Avenue | | Warminster | PA | 18974- | $ (5.90) |
| 1797 | NICHOLS & STONE CO. | 686 Glen Road | | Gardner | MA | 01440- | $ (611.80) |
| 1798 | JEFF BARRELIER | 232 Sherman Street | | Belmont | MA | 94002- | $ (11.87) |
| 1813 | RONALD L. RITTER | 1601 Notre Dame Avenue | | Lawrenceville | NJ | 08648- | $ (874.36) |
| 1815 | BARBARA CLARKE | 4 Alburtus Court | | Kennett Square | PA | 19348- | $ (159.20) |
| 1816 | FAMILY SERVICE | 712 South Wayne Avenue | | Lancaster | PA | 17601- | $ (156.81) |
| 1825 | BONNIE B. BONNINGTON | 630 Janet Avenue | | Martinez | CA | 94553-4642 | $ (611.83) |
| 1830 | NICHOLAS F. TANUCCI | 764 Center Avenue | | Old Saybrook | CT | 06475- | $ (10.77) |
| 1833 | GERALD BOVE | 7 Holly Drive | | Boothwyn | PA | 19061- | $ (150.00) |
| 1835 | DOLORES WOOLSEY | 230 Horseshoe Drive | | Wayne | NJ | 07470- | $ (683.51) |
| 1845 | THE ROBERT ALLEN GROUP | 20 Fourth Street | | Manfield | MA | 02048- | $ (55.35) |
| 1846 | JOANNE D. SUPPLEE | 55 Cabot Boulevard | | Fredericksburg | VA | 22407- | $ (740.89) |
| 1872 | YOLANDA DALTON | 12100 Chancellors Village, Apt. 4315 | | Livermore | CA | 94550- | $ (17.79) |
| 1877 | REBECCA S. HURD | 5821 Heidi Way | | Daly City | CA | 94014- | $ (761.16) |
| 1879 | EDWARD D. MCPADDEN | 481 Pointe Pacific #6 | | Dixon | CA | 95620- | $ (125.00) |
| 1880 | JAMES L. BULLARD | 1580 Austin Drive | | Napa | CA | 94559- | $ (9.38) |
| 1881 | BRENDA MARTINEZ | 851 Marina Drive | | Colonia | NJ | 07067- | $ (93.22) |
| 1885 | MARSHA D. HERTWECK | 54 Warwick Road | | Grantham | PA | 17027- | $ (301.78) |
| 1891 | MAUREEN PETERS | 840 Grantham Road | | Camp Hill | PA | 17011- | $ (25.08) |
| 1892 | MAHENDRA MISHRA | 235 Northgate Drive | | San Jose | CA | 95111- | $ (34.67) |
| 1903 | NAIM GHATTAS | 5080 Calway Court | | Roseville | CA | 95661- | $ (7.55) |
| 1904 | HARVINDER BAL | 1592 Oak Hill Way | | Concord | CA | 94527- | $ (46.81) |
| 1913 | HENRY GONZALEZ | 3310 Hickock Court | | Fairfield | CA | 94534- | $ (26.23) |
| 1920 | STROHEIM & ROMANN, INC. | 31-11 Thomson Avenue | P. O. Box 272655 | Long Island City | NY | 11101- | $ (12.16) |
| 1927 | MORTON H. COHEN | 124 Wyndover Lane | | Stamford | CT | 06902- | $ (687.97) |
| 1941 | HELEN ZDRODOWSKI | 725 Island Lane, Unit 1 | Highwatch Condos | West Haven | CT | 06516- | $ (9.23) |
| 1942 | DAVID HOFFMAN | 12 N. Riding Drive | | Pennington | NJ | 08534- | $ (23.36) |
| 1947 | ZELLEN M. NICHOLSON | 377 South Harrison Street | | East Orange | NJ | 07018- | $ (656.96) |
| 1952 | LORI MARINO | 31 Underwood Drive | | West Orange | NJ | 07052- | $ (6.46) |
| 1957 | RICHARD DORFMAN | 671 S. Fifth Street | | Lindenhurst | NY | 11757- | $ (14.65) |
| 1966 | NELS & EVELYN PETERSON | 1 Cornell Court | | Pleasant Hill | CA | 94523- | $ (500.00) |
| 1969 | JOHN & MARY SPICER | 734 Fairbridge Drive | | Fairless Hills | PA | 19030- | $ (221.58) |
| 1971 | KAREN BARILE | 465 Florence Avenue | | Wyckoff | NJ | 07481- | $ (625.00) |
| 1972 | INLITE CORPORATION | 939 Grayson Street | | Berkeley | CA | 94710- | $ (15.96) |

| ID | Name | Address 1 | Address 2 | City | State | Zip | Amount |
|---|---|---|---|---|---|---|---|
| 1974 | JAMES J. MITCHELL | 37 Crosley Terrace | | Hillsdale | NJ | 07642- | $ (7.63) |
| 1980 | EDGAR & LUCETTE REDBORD | 1 Bryson Road | | Fair Lawn | NJ | 07410- | $ (500.00) |
| 1985 | ELAINE JACKSON-ASTREE | 10 Glade Court | | New City | NY | 10956- | $ (721.10) |
| 1990 | JULIE & KEVIN SPERRAZZA | 112 Meadowview Drive | | Trumbull | CT | 06611- | $ (989.11) |
| 1995 | SUSIE VILLAGOMEZ | 153 San Carlos Avenue | | Redwood City | CA | 94061- | $ (349.66) |
| 1998 | JOSEPH TRICARICO, JR. | 9 Murray Drive | | Hillsborough | NJ | 08844- | $ (15.27) |
| 2007 | CONTRA COSTA NEWSPAPERS | P. O. Box 5088 | | Walnut Creek | CA | 94596- | $ (2,223.06) |
| 2008 | WILCO IMPORTS, INC. | 100 Utah Avenue | | South San Francisco | CA | 94080- | $ (63.77) |
| 2021 | JUDY ANDERSON | 10 Jeannette Prandi #1404 | | San Rafael | CA | 94903- | $ (479.96) |
| 2031 | NANCY HOLDEN | 24 Camden Drive | | Monterey | CA | 93940- | $ (168.98) |
| 2047 | LEE MIRRER | 2024 Foxglove Circle | | Bellport | NY | 11713- | $ (800.00) |
| 2049 | RICHARD POWERS | 5876 Granite Hills Drive | | Granite Bay | CA | 95746- | $ (2,225.00) |
| 2049 | RICHARD POWERS | 5876 Granite Hills Drive | | Granite Bay | CA | 95746- | $ (42.01) |
| 2067 | BROYHILL FURNITURE INDUSTR | One Broyhill Park | | Lenoir | NC | 28633- | $ (139,946.25) |
| 2068 | HENREDON FURNITURE INDUST | 1400 Henredon Road | | Morganton | NC | 28655- | $ (228.84) |
| 2074 | JOEL ALTMAN | M 8 Farm House Lane | | Morris Twp. | NJ | 07960- | $ (512.81) |
| 2081 | DELORES H. TURNER | 261 Markin Avenue | | Huntingdon Valley | PA | 19006- | $ (357.05) |
| 2086 | RYAN R. PANOS | 219 Lynhurst Place | | San Ramon | CA | 94583- | $ (36.14) |
| 2087 | EILEEN P. LIGHT | 401 S. Shore Road | | Absecon | NJ | 08201- | $ (100.00) |
| 2090 | ISOF MALOZOVSKY | 2152 Bromly Common | | Southampton | PA | 18966- | $ (1,420.25) |
| 2092 | SUSAN M. JOHNSON | 1076 Sherwood Avenue | | San Jose | CA | 95126- | $ (13.39) |
| 2100 | RYEXMO, INC. | d/b/a Higate | P. O. Box 883334 | San Francisco | CA | 94188- | $ (369.62) |
| 2112 | MELINDA WELSH | 308 Joseph Drive | | West Chester | PA | 19380- | $ (1,356.94) |
| 2116 | KITOV LAMPS | P. O. Box 110546 | | Brooklyn | NY | 11211-0546 | $ (1,047.34) |
| 2122 | Cynthia M. Boucher and Daniel R. | 11 Peninsula Court | | Napa | CA | 94559- | $ (596.30) |
| 2125 | MILLICENT WILLISTON | 106 Country Club Drive | | Windsor | CT | 06095- | $ (365.77) |
| 2126 | ANG NEWSPAPER | 401 13th Street | | Oakland | CA | 94612- | $ (609.52) |
| 2129 | HELEN BALABAN | 5 Ingleside Road | | Fairfield | CT | 06824- | $ (932.90) |
| 2131 | CREATIVE IMAGES | P. O. Box 1269 | | St. Augustine | FL | 32085-1269 | $ (411.21) |
| 2133 | RUSSELL LAUGHNER | 825 Olde Hickory Road, Apt. 104 | | Lancaster | PA | 17601- | $ (600.00) |
| 2138 | MICHAEL A. KOPP | 450 West Park Avenue | | Oakhurst | NJ | 07755- | $ (90.28) |
| 2147 | MICHAEL KONG | 792 Pineview Drive | | San Jose | CA | 95117- | $ (1,622.36) |
| 2169 | ROXANA BAILIN | 3 Overlook Drive | | Monroe | CT | 06468- | $ (21.70) |
| 2182 | GRACE LANE | 846 Golf Lane | | Medford | NY | 11763- | $ (500.00) |
| 2189 | MARIA C. RIGO | 530 Black Walnut Place | | Hercules | CA | 94544- | $ (29.28) |
| 2192 | SYLVIA TURNAGE | 1104 Morris Street | | Roselle | NJ | 07203- | $ (1,337.91) |
| 2194 | DAVID E. HIGGINS | 21 Jackson Circle | | Ocean | NJ | 07712- | $ (1,450.00) |
| 2255 | PAMELA BETH KEITZ ATTORNEY | 1 International Blvd., Suite 400 | | Mahwah | NJ | 07495- | $ (120.51) |
| 2257 | GEORGE MYZITHRAS | d/b/a GM Upholstery | 163 Boston Post Road | Orange | CT | 06477- | $ (66.51) |
| 2258 | PHYLLIS PROFFER | 20 Eagle Lake Place, #22 | | San Ramon | CA | 94582- | $ (5.67) |
| 2262 | JOAN BUZUNIS | 1516 Sylvan Way, Apt. 203 | | Lodi | CA | 95242- | $ (695.43) |
| 2264 | TIMOTHY RUDD | 956 San Simeon Drive | | Concord | CA | 94518- | $ (591.46) |
| 2268 | DIANE JUNG | c/o Robert Fagella, Esquire | One Riverfront Plaza | Newark | NJ | 07102- | $ (801.63) |
| 2270 | LUCILE LUNA | c/o Robert Fagella, Esquire | One Riverfront Plaza | Newark | NJ | 07102- | $ (801.63) |
| 2276 | JESUS MORAN | c/o Robert Fagella, Esquire | One Riverfront Plaza | Newark | NJ | 07102- | $ (543.63) |
| 2277 | ROWAN NELSON | c/o Robert Fagella, Esquire | One Riverfront Plaza | Newark | NJ | 07102- | $ (543.63) |
| 2283 | RAMIL REPASO | c/o Robert Fagella, Esquire | One Riverfront Plaza | Newark | NJ | 07102- | $ (547.83) |
| 2287 | JERRY RUOCCO | c/o Robert Fagella, Esquire | One Riverfront Plaza | Newark | NJ | 07102- | $ (1,643.50) |
| 2299 | MIGUEL ALBANESE | c/o O'Brien, Belland & Bushinsky | 1526 Berlin Road | Cherry Hill | NJ | 08003- | $ (631.76) |

| # | Name | Attn | Address | City | State | Zip | Amount |
|---|---|---|---|---|---|---|---|
| 2305 | JENDRY ARTIGA | c/o Robert Fagella, Esquire | One Riverfront Plaza | Newark | NJ | 07102- | $ (547.83) |
| 2306 | JEFFREY WHITE | c/o Robert Fagella, Esquire | One Riverfront Plaza | Newark | NJ | 07102- | $ (547.83) |
| 2307 | RENE VELEZ | c/o Robert Fagella, Esquire | One Riverfront Plaza | Newark | NJ | 07102- | $ (1,095.67) |
| 2310 | JOHN RAGO | 7 Fir Place | | Hazlet | NJ | 07730- | $ (365.00) |
| 2311 | LEONARD WALKER | c/o Robert Fagella, Esquire | One Riverfront Plaza | Newark | NJ | 07102- | $ (3,563.24) |
| 2311 | LEONARD WALKER | c/o Robert Fagella, Esquire | One Riverfront Plaza | Newark | NJ | 07102- | $ (44.34) |
| 2313 | DAVID VARELA | c/o Robert Fagella, Esquire | One Riverfront Plaza | Newark | NJ | 07102- | $ (543.63) |
| 2314 | MICHELLE RODRIGUEZ | c/o Robert Fagella, Esquire | One Riverfront Plaza | Newark | NJ | 07102- | $ (1,202.46) |
| 2317 | BOBBY WILLIS | c/o Robert Fagella, Esquire | One Riverfront Plaza | Newark | NJ | 07102- | $ (536.40) |
| 2323 | AURA BRITO | c/o Robert Fagella, Esquire | One Riverfront Plaza | Newark | NJ | 07102- | $ (400.82) |
| 2327 | ALQUAN DURANT | c/o Robert Fagella, Esquire | One Riverfront Plaza | Newark | NJ | 07102- | $ (543.63) |
| 2330 | JORGE GONZALEZ | c/o Robert Fagella, Esquire | One Riverfront Plaza | Newark | NJ | 07102- | $ (543.63) |
| 2331 | JAMES HARRIS | c/o Robert Fagella, Esquire | One Riverfront Plaza | Newark | NJ | 07102- | $ (1,072.81) |
| 2333 | ANTHONY JAMES | c/o Robert Fagella, Esquire | One Riverfront Plaza | Newark | NJ | 07102- | $ (1,095.67) |
| 2334 | CHRIS JUDGE | c/o Robert Fagella, Esquire | One Riverfront Plaza | Newark | NJ | 07102- | $ (1,072.81) |
| 2335 | THOMAS LAWLESS | c/o Robert Fagella, Esquire | One Riverfront Plaza | Newark | NJ | 07102- | $ (1,095.67) |
| 2336 | JOHN LENEVE | c/o Robert Fagella, Esquire | One Riverfront Plaza | Newark | NJ | 07102- | $ (536.40) |
| 2341 | FREDIS MARTINEZ | c/o Robert Fagella, Esquire | One Riverfront Plaza | Newark | NJ | 07102- | $ (536.40) |
| 2342 | ROBERT MASSEY | c/o Robert Fagella, Esquire | One Riverfront Plaza | Newark | NJ | 07102- | $ (3,563.24) |
| 2342 | ROBERT MASSEY | c/o Robert Fagella, Esquire | One Riverfront Plaza | Newark | NJ | 07102- | $ (44.34) |
| 2345 | JOHN MCGOWAN | c/o Robert Fagella, Esquire | One Riverfront Plaza | Newark | NJ | 07102- | $ (1,630.91) |
| 2346 | ANTHONY CHIRICHIELLO | c/o Robert Fagella, Esquire | One Riverfront Plaza | Newark | NJ | 07102- | $ (1,643.50) |
| 2347 | MAURICIO COLATO | c/o Robert Fagella, Esquire | One Riverfront Plaza | Newark | NJ | 07102- | $ (543.63) |
| 2348 | ANTHONY COSTABILE | c/o Robert Fagella, Esquire | One Riverfront Plaza | Newark | NJ | 07102- | $ (543.83) |
| 2349 | CHARLES COSTABILE | c/o Robert Fagella, Esquire | One Riverfront Plaza | Newark | NJ | 07102- | $ (547.83) |
| 2351 | JERMAIN DANIELS | c/o Robert Fagella, Esquire | One Riverfront Plaza | Newark | NJ | 07102- | $ (547.83) |
| 2356 | NOAH CASIANO | c/o Robert Fagella, Esquire | One Riverfront Plaza | Newark | NJ | 07102- | $ (543.63) |
| 2362 | UZIEL CASTELLANOS | c/o Robert Fagella, Esquire | One Riverfront Plaza | Newark | NJ | 07102- | $ (543.63) |
| 2363 | JOANNE NUTTER | 329 Rock Oak Road | | Newark | NJ | 07102- | $ (642.29) |
| 2364 | MIROSLAWA WARSZAWA | c/o Robert Fagella, Esquire | One Riverfront Plaza | Newark | NJ | 07102- | $ (3,563.24) |
| 2364 | MIROSLAWA WARSZAWA | c/o Robert Fagella, Esquire | One Riverfront Plaza | Newark | NJ | 07102- | $ (48.48) |
| 2368 | FRANCISCO HURTADO | c/o Robert Fagella, Esquire | One Riverfront Plaza | Newark | NJ | 07102- | $ (400.82) |
| 2370 | LINDA GONZALEZ | c/o Robert Fagella, Esquire | One Riverfront Plaza | Newark | NJ | 07102- | $ (1,202.46) |
| 2371 | SYLVIA HEDRICH | c/o Robert Fagella, Esquire | One Riverfront Plaza | Newark | NJ | 07102- | $ (801.63) |
| 2372 | GEORGE NUTTER | c/o Robert Fagella, Esquire | One Riverfront Plaza | Newark | NJ | 07102- | $ (3,563.24) |
| 2372 | GEORGE NUTTER | c/o Robert Fagella, Esquire | One Riverfront Plaza | Newark | NJ | 07102- | $ (95.81) |
| 2374 | SARMAS TANUKU | c/o Robert Fagella, Esquire | One Riverfront Plaza | Newark | NJ | 07102- | $ (7.18) |
| 2377 | JOAN GRIMA | 2 Letts Circle | | Freehold | NJ | 07728- | $ (21.82) |
| 2387 | ROBERT WILKINS | 47 Longview Drive | | Monroe | NY | 10950- | $ (395.00) |
| 2388 | SOUTHERN CT NEWSPAPERS, | II75 Tresser Boulevard | | Waldwick | NJ | 07463- | $ (556.30) |
| 2392 | MARYETTA VAUGHAN | 154 Sussex Place | | Stomford | CT | 06901- | $ (910.00) |
| 2402 | RACHEL ADAMS | 221 Argonaut Avenue | | Galloway | NJ | 08205- | $ (310.92) |
| 2412 | DANIEL J. OFARRELL | 4951 Cherry Avenue, #148 | | San Francisco | CA | 94134- | $ (470.27) |
| 2422 | STEPHANIE H. PERFETTI | 46 Rolling Hill Road | | San Jose | CA | 95118- | $ (8.60) |
| 2429 | JOAN S. WEIMER | 1058 Kristen Court | | Clinton | NJ | 08809- | $ (8.01) |
| 2430 | LAZAR INDUSTRIES LLC | 620 E. Slauson Avenue | | San Jose | CA | 95120- | $ (737.56) |
| 2432 | JONATHAN S. SCHEICK | 330 Shore Drive, Unit F14 | | Los Angeles | CA | 90011- | $ (80.34) |
| 2433 | MARK & KIMBERLEY NANCE | 5 Devonshire Court | | Highlands | NJ | 07732- | $ (2,225.00) |
| 2446 | OZYMANDIAS, INC | d/b/a Mr. Sign | 190 Buckingham Avenue | Ewing | NJ | 08628- | $ (7.10) |
| | | | | Milford | CT | 06460- | |

| # | Name | Address | City | State | Zip | Amount |
|---|------|---------|------|-------|-----|--------|
| 2451 | MARCIA O'DONNELL | 3129 Yellow Springs Road | Malvern | PA | 19355- | $ (7.19) |
| 2452 | DELIN ZHU & LUCY YING LU | 21 Linden Lane | Plainsboro | NJ | 08536- | $ (9.66) |
| 2454 | STEVE H. JACKSON | 182 Brittany Court | Clifton | NJ | 07013- | $ (2,225.00) |
| 2455 | JAMES & TRACY HUGHES | 1209 Arbor Court | Quakertown | PA | 18951- | $ (300.00) |
| 2457 | DESIGN INSTITUTE AMERICA, IN | 919 E. 14th Street | Jasper | IN | 47546- | $ (7,967.72) |
| 2458 | SOURCE Y | 16 Gloria Lane | Fairfield | NJ | 07004- | $ (2,690.99) |
| 2467 | DECORO USA | c/o Baker & McKenzie LLP | Chicago | IL | 60601- | $ (5,020.84) |
| 2477 | SUPPLY CHAIN SERVICES | One Prudential Plaza | Stillwater | MN | 55082- | $ (692.09) |
| 2478 | ROBERT S. BUZZARD | 5600 Memorial Avenue North | West Chester | PA | 19382- | $ (16.90) |
| 2497 | THE RASCHELLA COLLECTION, | 838 Pump House Lane | Pico Rivera | CA | 90660- | $ (2,898.89) |
| 2499 | MILLER'S FURNITURE, INC. | c/o Young Conaway Stargatt & Taylor, LLP | Wilmington | DE | 19801- | $ (8,582.88) |
| 2502 | International Direct Container Sourc | 14796 Gregg Road | Atlanta | GA | 30350- | $ (15,609.06) |
| 2503 | LISA KOHUT | 7930 Saddle Ridge Drive | Hamilton Square | NJ | 08690- | $ (250.00) |
| 2506 | DIANE GALIGHER | 7 Waybume Road | San Ramon | CA | 94583- | $ (503.58) |
| 2507 | JAMES O'DONNELL | 708 Ardleigh Court | Philadelphia | PA | 19115-4109 | $ (436.50) |
| 2515 | MCS REALTY LLC | 8636 Ferndale Street | Farmingdale | NY | 11735- | $ (235.61) |
| 2519 | AT SYSTEMS WEST | c/o Finkelstein Realty, Inc. | Los Angeles | CA | 90015- | $ (135.80) |
| 2522 | GIOVANNI PERNICE | P. O. Box 15060 | Jamesburg | NJ | 08816- | $ (30.23) |
| 2524 | ELLEN DIAMOND | 12 Pine Valley Lane | Springfield | NJ | 07081- | $ (388.00) |
| 2542 | David S. & Debbie McGarry | 73C Mountain Avenue | Brentwood | CA | 94513-4421 | $ (43.01) |
| 2547 | DENISE ZUCZEK | 4652 Christenson Street | Ewing | NJ | 08618- | $ (629.63) |
| 2550 | JILL STERN SPACE PLANNING & | 19 Hickory Hill Drive | San Francisco | CA | 94114- | $ (111.25) |
| 2579 | PAM VINKLER | 339 Clipper Street | Waxhaw | NC | 28173- | $ (249.00) |
| 2581 | FREDRICK JACKSON | 1113 Hansler Lane | Brielle | NJ | 08730- | $ (695.00) |
| 2582 | LESLIEANNE & MARJORIE WADE | c/o Pisarri, McEnroe & Careri | New Vernon | NJ | 07976- | $ (809.95) |
| 2595 | LISA M. ELLSWORTH | P. O. Box 136 | Palo Alto | CA | 94301- | $ (16.88) |
| 2607 | AMALIA APUZZIO | 578 Lowell Avenue | Bridgewater | NJ | 08807- | $ (5.97) |
| 2620 | ANGELA GARGANO | 116 Chestnut Street | Yonkers | NY | 10710- | $ (862.83) |
| 2622 | DONALD P. MUELLER, JR. | One Sadore Lane, 5B | Brentwood | CA | 94513- | $ (13.30) |
| 2623 | DONG-JING ZOU | 438 Iron Club Drive | East Brunswick | NJ | 08816- | $ (12.35) |
| 2628 | BRENDAN RYAN | 14 Appletree Lane | Princeton Jct. | NJ | 08550- | $ (26.64) |
| 2630 | ROBERT & JENNETTE BATTIPAG | 4 Radford Court | Cheshire | CT | 06410- | $ (15.78) |
| 2638 | LINDA AND DANIEL BERGEN | 841 Coleman Road | Danville | CA | 94506- | $ (66.21) |
| 2645 | DOREEN DEMARCO | 2160 Hidden Oak Drive | Wall | NJ | 07719- | $ (1,092.00) |
| 2650 | SENTRY SECURITY SYSTEMS | 1700 Tiltons Corner Road | Wantagh | NY | 11793- | $ (351.92) |
| 2662 | ALBERT E. ALEXANDER | P. O. Box 299 | Stamford | CT | 06905- | $ (19.92) |
| 2666 | ROBERT AND JENNY CLAYTON | 75 Valley View Drive | Brick | NJ | 08724- | $ (8.88) |
| 2684 | GERMANICO SANTANA | 14 East Drive | Kearny | NJ | 07032- | $ (1,177.73) |
| 2691 | GINA BELDO | 162 Stewart Avenue | Brooklyn | NY | 11224- | $ (540.69) |
| 2693 | BERNARD ROBERT NTEGEYE | 2940 West 33rd Street, 2E | Addis Ababa, Ethiopia | | | $ (2,225.00) |
| 2693 | BERNARD ROBERT NTEGEYE | P. O. Box 60262 | Addis Ababa, Ethiopia | | | $ (57.67) |
| 2705 | VIACOM OUTDOOR, INC. | P. O. Box 60262 | Phoenix | AZ | 85004- | $ (460.53) |
| 2706 | Lewis Davis & Bernice Batson | c/o Claudio Iannitelli Marcolini, P.C. | New York | NY | 10037- | $ (14.20) |
| 2711 | BARBARA SMITH | 1850 North Central Avenue, 19th Floor | Trumbull | CT | 06611-5014 | $ (915.84) |
| 2717 | KATHLEEN ANNE GARCIA | 30 West 141st Street, 7N | Elk Grove | CA | 95757- | $ (14.49) |
| 2718 | CAROLE R. HOAR & HUGO BALS | 6 Kingsbury Drive | Deer Park | NY | 11729- | $ (602.58) |
| 2721 | JENNIFER REISIG | 9874 Novara Way | Bordentown | NJ | 08505- | $ (9.03) |
| 2722 | CRAIG COLLINS | 16 Glasgow Avenue | Hillsborough | CA | 94010- | $ (2,143.35) |
| 2723 | ANTHONY V. SMITH | 122 Lucas Drive | Newark | NJ | 07102- | $ (3,563.24) |

| ID | Name | Address | City | State | Zip | Amount |
|---|---|---|---|---|---|---|
| 2723 | ANTHONY V. SMITH | c/o Robert Fagella, Esquire | One Riverfront Plaza | NJ | 07102- | $ (198.86) |
| 2726 | LUCY DIFABIO | 118 North Lehigh Avenue | Cranford | NJ | 07016- | $ (300.00) |
| 2734 | CHRISTIE LYNN WINSLETT | 11-G Poco Way #146 | American Canyon | CA | 94503- | $ (16.33) |
| 2746 | IALENE THOMPSON | 5006 Suffolk Court | Granite Bay | CA | 95746- | $ (1,419.79) |
| 2749 | TOSHIBA AMERICA INFO SYSTEI | Attn: Denise Grisvold | P. O. Box 3083 | IA | 52406-3083 | $ (33.63) |
| 2752 | MARCIA MARGOLIS | 11 Thomas Drive | North Babylon | NY | 11703- | $ (13.68) |
| 2758 | JEAN M. HEATON | 1824 Stanley Dollar Drive | Walnut Creek | CA | 94595- | $ (88.78) |
| 2763 | RAYLYNN AQUINO | 2444 Sequester Court | San Jose | CA | 95133- | $ (7.10) |
| 2771 | PATRICIA DRAMITINOS | 61 Sagamore Hills Drive | Port Jefferson Station | NY | 11776- | $ (296.25) |
| 2780 | MORGAN ENVIRONMENTAL | SER 1233 21st Street | Oakland | CA | 94607- | $ (12,561.65) |
| 2780 | MORGAN ENVIRONMENTAL | SER 1233 21st Street | Oakland | CA | 94607- | $ (7.74) |
| 2786 | ALYSON WOOD | 4507 Vega Del Rio | Fair Oaks | CA | 95628- | $ (212.60) |
| 2804 | MARK J. CORSO | 37 Rockford Road | Wilmington | DE | 19806- | $ (677.81) |
| 2805 | CHARLES PUCILAUSKAS | 10 Jewett Street | Ansonia | CT | 06401- | $ (100.00) |
| 2817 | CARMELLA & GARY LEVINE | 34 Pennsylvania Avenue | Long Beach | NJ | 11561- | $ (800.00) |
| 2820 | TRENTON WATER WORKS | Accounts & Control, Room 113 | Trenton | NJ | 08608- | $ (10.42) |
| 2843 | CAROL WHILDEN | 7 Broadway | Ocean Grove | NJ | 07756- | $ (250.00) |
| 2846 | JOSEPH R. SMITH, JR. | 13 Taramar Lane | Washingtonville | NY | 10992- | $ (419.58) |
| 2865 | KATHLEEN ASTERIADES | 16 Mallard Circle | Somers | CT | 06071- | $ (5.19) |
| 2893 | PATRICIA MOORE | 3148 16th Street | Sacramento | CA | 95818-3814 | $ (281.67) |
| 2895 | KENNETH P. THOMPSON | 62 Werner Place | Teaneck | NJ | 07666- | $ (2,094.28) |
| 2896 | ESTELLE FORSTER | 67 Forest Glen Drive | Highland Park | NJ | 08904- | $ (158.22) |
| 2897 | RONALD A. DIDONATO | 1539 - 78 Street | Brooklyn | NY | 11228- | $ (250.00) |
| 2903 | GLEN W. LANGAN | 86 McKinley Avenue | Washington | NJ | 07882- | $ (900.00) |
| 2910 | CAROLYN ROBERTS | 21 Mountain View Court | Riverdale | NJ | 07457- | $ (41.41) |
| 2922 | DECORO, USA | c/o Baker & McKenzie LLP | 2300 Trammel Crow Center | TX | 75201- | $ (59,727.90) |
| 2930 | KWANG HAN KIM | 12 South Street | New Providence | NJ | 07974- | $ (811.00) |
| 2932 | ROBERT N. & BETTY YOUNG | 495 Galen Drive | San Jose | CA | 95123- | $ (415.00) |
| 2933 | JAMES & CHRISTINA GEIS | 16 Portsmouth Court | Oakley | CA | 94561- | $ (23.77) |
| 2935 | DARLENE F. HANLON | 2410 Cady Court | San Leandro | CA | 94578- | $ (509.05) |
| 2936 | MICHAEL & MIRANDA ORNELAS | 109 Lance Court | Martinez | CA | 94553- | $ (14.94) |
| 2955 | YVONNE M. MASTERS | 3666 Kirk Road | San Jose | CA | 95124- | $ (100.00) |
| 2973 | STANLEY WEIRHEIM | 44 Crooked Stick Road | Jackson | NJ | 08527- | $ (624.02) |
| 2981 | KISSOON GOBIN | 43 Terrapin Lane | Mercerville | NJ | 08619- | $ (7.82) |
| 3005 | TOWNSHIP OF WALL | 2700 Allaire Road | Wall | NJ | 07719- | $ (6.36) |
| 3009 | LIANE SCHOENBORN | 1453 Wessex Avenue | Los Altos | CA | 94024- | $ (22.89) |
| 3015 | BIANCHI & CO. SPA | c/o Gianfranco Bianchi | 51039 Quarrata Italia | | | $ (154.65) |
| 3019 | LANE FURNITURE INDUSTRIES, | 5380 HWY 145 South | Tupelo | MS | 38802- | $ (98,577.51) |
| 3023 | MARY E. BURNS | 301 Hicks Street | Brooklyn | NY | 11201- | $ (13.45) |
| 3024 | DUKE TSAI | 5992 Turnberry Drive | Dublin | CA | 94568- | $ (66.03) |
| 3034 | MARY F. COSTA | 1635 Whitter Avenue | San Jose | CA | 95116- | $ (8.28) |
| 3037 | CLARENCE B. DEHOFF | 1 Moccasin Drive | Ephrata | PA | 17522- | $ (11.67) |
| 3044 | MELANIE L. ANDERSON | P. O. Box 6828 | Tahoe City | CA | 96145- | $ (34.03) |
| 3053 | EVELYN A. DIEDRICHSEN | 11 Standish Drive | Wayside | NJ | 07712- | $ (600.00) |
| 3054 | NANCY CHIRINIAN | 8 Bonwit Road | Riverside | CT | 06878- | $ (36.40) |
| 3061 | ERLING EIDE, TRUSTEE | c/o Snell & Wilmer, LLP | 1920 Main St., Ste. 1200 | Irvine | CA | 92614- | $ (733.84) |
| 3062 | BARBARA HENDERSON | 114 Goodwin Parkway | Sewell | NJ | 08080- | $ (23.81) |
| 3064 | NANCY JONES | 360 Heathcliffe Road | Huntington Valley | PA | 19006- | $ (9.22) |
| 3075 | Ravi Ganesan & Karuna Jay | 10884 Via Lombardia, #2205 | San Diego | CA | 92129- | $ (2,225.00) |

Case 04-12030-MFW    Doc 2138-3    Filed 09/15/20    Page 12 of 12

| | Name | Address 1 | Address 2 | City | State | Zip | Amount |
|---|---|---|---|---|---|---|---|
| 3075 | Ravi Ganesan & Karuna Jay | 10884 Via Lombardia, #2205 | | San Diego | CA | 92129- | $ (12.43) |
| 3078 | CHARLOTTE L. LEONG & MARK | c/o Hancock Law Office | | San Francisco | CA | 94111- | $ (153.85) |
| 3081 | PAULINE ROONEY | 166 12th Street | | Cresskill | NJ | 07626- | $ (46.61) |
| 3082 | FOGARTY & KLEIN, INC. d/b/a FO | c/o Stumpf Craddock Massey & Farrimond | | Houston | TX | 77056- | $ (7,044.07) |
| 3092 | PAULA MEENDERING | 618 N. Garland Terrace | | Sunnyvale | CA | 94086- | $ (687.60) |
| 3104 | JEFFERIES & COMPANY, INC. | c/o Morgan Lewis & Bockius LLP | 101 Park Avenue | New York | NY | 10178- | $ (2,367.00) |
| 3107 | SBC - CALIFORNIA | Atm: Bankruptcy Recovery Center | P. O. Box 981268 | West Sacramento | CA | 95798- | $ (202.53) |
| 3109 | CONTROL BUILDING SERVICES, | 750 Lexington Avenue | | New York | NY | 10022- | $ (88.43) |
| 3114 | CAL-AIR, INC. | c/o Johnson Controls, Inc. | P. O. Box 2012 A9 | Milwaukee | WI | 53201- | $ (643.84) |
| CLEARCH | Clear Channel Radio t/a WUJZ FM.. | c/o JOHN F. PEOPLES, ESQ. | 2701 WEST CHESTER PIKE, SUITE 104 | Broomall | PA | 19008- | $ (1,440.75) |
| | | | | | | | $ (653,400.62) |



# OFFICE OF DIANE TRAUTMAN
## COUNTY CLERK, HARRIS COUNTY, TEXAS

B647236
01/30/2020   CHIMNEY ROCK
$16.00 ASSUMED

This is to acknowledge receipt of certificate of operation under Assumed Name which was filed in my office for **BANKRUPTCY SETTLEMENT GROUP** under the file number as shown on the cash register validation above, and indexed in the Assumed Name Records as prescribed by law.

The certificate shows

**TARVER, BENJAMIN DERAY**

to be the owner(s) of said business.

The period (not to exceed 10 years) during which the assumed name will be used is shown as _____ 10

**January 30, 2020**      Through      **January 30, 2030**

Whenever there is a change of ownership, a withdrawal certificate shall be executed and duly acknowledged by the person or persons so withdrawing from or disposing of their interest in said business. Until such certificate has been filed, they shall remain liable for all debts incurred in the operation of said business.

DIANE TRAUTMAN,
County Clerk, Harris County

Monica Gonzalez

**Monica Avaceli Torres Gonzalez**      Deputy County Clerk

P.O. Box 1525 ● Houston, TX 77251-1525 ● 713-755-6411
www.cclerk.hctx.net

Form No. D-02-02 (Rev. 01/01/2019)



# State of Mississippi

## Certificate of Incorporation

Acting under the authority vested in me as Secretary of State by the Constitution and Laws of this State, I do hereby certify the following has satisfied all conditions precedent for incorporation in this State.

## UNCLAIMED FUNDS RECOVERY SERVICES VII INC.

Given this the 8th day of January, Two Thousand and Twenty, in the Capital City of Jackson, Mississippi under my Hand and Seal,

C. Delbert Hosemann, Jr.

C. DELBERT HOSEMANN, JR.
*Secretary of State*

**F0001**

**2020009282**

Fee: $ 50



DELBERT HOSEMANN
*Secretary of State*

P.O. BOX 136
JACKSON, MS 39205-0136

Business ID: 1197888
Filed: 01/08/2020 04:21 PM
C. Delbert Hosemann, Jr.
Secretary of State

TELEPHONE: (601) 359-1633

## Articles of Incorporation

### Business Information

*Business Type:* Profit Corporation
*Business Name:* UNCLAIMED FUNDS RECOVERY SERVICES VII INC.
*Business Email:* EFILE1234@INCFILE.COM
*Period of Duration:* Perpetual

### NAICS Code/Nature of Business

523999 - Miscellaneous Financial Investment Activities

### Registered Agent

*Name:* LEGALINC Corporate Services Inc

*Address:* 460 Briarwood Dr STE 100
Jackson, MS 39206

### Stock Information

*Classes:*
Common

*No. of Shares:*
1000

### Signature

The undersigned certifies that:
1) he/she has notified the above-named registered agent of this appointment;
2) he/she has provided the agent an address for the company, and;
3) the agent has agreed to serve as registered agent for this company

By entering my name in the space provided, I certify that I am authorized to file this document on behalf of this entity, have examined the document and, to the best of my knowledge and belief, it is true, correct and complete as of this day *01/08/2020*.

*Name:*
BENJAMIN TARVER
*Incorporator*

*Address:*
PO BOX 421922
HOUSTON, TX 77242

# MINUTES OF FIRST MEETING OF BOARD OF DIRECTORS FOR UNCLAIMED FUNDS RECOVERY SERVICES VII INC.

The board of directors of **UNCLAIMED FUNDS RECOVERY SERVICES VII INC.** held its first meeting at ___Houston, TX___ on __1/9/20__, at __4pm__.

The following directors, marked as present next to their names, were in attendance at the meeting and constituted a quorum of the board:

BENJAMIN TARVER          [X] Present [ ] Absent

On motion and by unanimous vote, Benjamin Tarver was appointed chairperson and then presided over the meeting. was elected secretary of the meeting.

The meeting was held pursuant to written waiver of notice and consent to holding of the meeting signed by each of the directors. On a motion duly made, seconded, and unanimously carried, it was resolved that the written waiver of notice and consent to holding of the meeting be made a part of and constitute the first page of the minutes of this meeting.

**RESOLVED,** that the Articles of Incorporation (or similar organizing document) as filed with the Secretary of State (or other appropriate office) of the State of Mississippi, and presented to the directors by the secretary of the Corporation (the "secretary"), are hereby accepted and approved, and that the secretary is authorized and directed to place the duplicate original of the Articles, together with the original filing receipt of the Secretary of State, in the minute book of the Corporation.

**RESOLVED,** that the Bylaws presented to the directors by the secretary are hereby adopted as the Bylaws of the Corporation, and that the secretary is authorized and directed to insert a copy of such Bylaws, certified as such by the secretary, in the minute book of the Corporation immediately following the Articles of Incorporation.

**RESOLVED,** that the corporate seal (if applicable) presented to the directors by the secretary is hereby adopted as the seal of the Corporation, and that an impression of such seal be made in the margin of these minutes.

**RESOLVED,** that the form of share certificate presented to the directors by the secretary is hereby adopted as the form of share certificate for the Corporation, and that the secretary is authorized and directed to attach a sample of such certificate to these resolutions.

**RESOLVED,** that stock subscription agreements for shares of the Corporation, dated ___1/9/20___, and described below are hereby accepted on behalf of the corporation, and that the president and secretary, upon receipt of the consideration stated, are authorized and directed to issue certificates for such shares to the respective shareholders:

| Name | Number of shares | Consideration |
|------|------------------|---------------|
| BENJAMIN TARVER | 1000 | $ ███████ |

**RESOLVED,** that the president of the Corporation is authorized and directed to pay charges and expenses related to the organization of the Corporation and to reimburse any person who has made such payments on behalf of the Corporation.

**RESOLVED,** that the persons listed below are hereby appointed to the offices indicated opposite their names, and that a determination of compensation of such officers shall be delayed for consideration at a later date.

| Name | Office | |
|------|--------|---|
| Benjamin Tarver | President | ✓ |
| Benjamin Tarver | Treasurer | ✓ |
| Benjamin Tarver | Secretary | ✓ |

**RESOLVED,** that funds of the Corporation shall be deposited in ████████████ and that standard printed resolutions supplied by such Bank and presented by the secretary to the directors shall be adopted by the directors and incorporated and attached to these resolutions, or the Corporation shall adopt its own Banking Resolution.

**RESOLVED,** that for receipt of official legal and tax correspondence from the State of Incorporation, the registered agent of the corporation (sometimes known as a resident agent, statutory agent, agent for service of process, or delivery of service address) shall be maintained in accordance with the requirements of the State of Incorporation.

**This space intentionally left blank.**

**RESOLVED**, that the following Plan for the issuance of common stock of the Corporation and qualification of such stock as "small business corporation" stock under Section 1244 of the Internal Revenue Code of 1986, as amended, is hereby adopted:

1. The corporation shall offer and issue under this Plan, a maximum of 1000 shares of its common stock at a minimum price equal to the par value of the shares, if any.
2. This plan shall be terminated by (a) the complete issuance of all shares offered hereunder, (b) appropriate action terminating the Plan by the board of directors and the shareholders of the Corporation, or (c) the adoption of a new Plan by the shareholders for the issuance of additional stock under IRC Section 1244.
3. No increase in the basis of outstanding stock shall result from a contribution to capital under this Plan.
4. No stock offered under this Plan shall be issued on the exercise of a stock right, stock warrant, or stock option, unless such right, warrant, or option is applicable solely to unissued stock offered under this Plan and is exercised during the period of the Plan.
5. Shares of the Corporation subscribed for prior to the adoption of this Plan, including shares subscribed for prior to the date the corporation comes into existence, may be issued hereunder, provided, however, that the said stock is not in fact issued prior to the adoption of this Plan.
6. Any offering or portion of an offer outstanding that is unissued at the time of the adoption of this plan is hereby withdrawn.
7. Any matters related to the issue of shares under this Plan shall be resolved so as to comply with applicable law and regulations so as to qualify such issue under Section 1244 of the Internal Revenue Code. Any shares issued under this Plan which are finally determined not to be so qualified, and only such shares, shall be determined not to be in the Plan, and any other Shares not so disqualified shall not be affected by such disqualification.
8. The appropriate officers of this corporation are hereby authorized and directed to take such actions and execute such documents as they deem necessary or appropriate to effectuate the sale and issuance of shares for the consideration listed above.

**RESOLVED**, that these resolutions shall be effective on _____1/9_____, 20 20 .

**Benjamin Tarver, SECRETARY**